UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Order Filed on April 1, 2021
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
**COLE SCHOTZ P.C.**
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Michael D. Sirota (msirota@coleschotz.com)
Felice R. Yudkin (fyudkin@coleschotz.com)
Jacob S. Frumkin (jfrumkin@coleschotz.com)
Matteo Percontino (mpercontino@coleschotz.com)
Rebecca W. Hollander (rhollander@coleschotz.com)
(201) 489-3000
(201) 489-1536 Facsimile

*Attorneys for Debtors
and Debtors in Possession*

| | |
|---|---|
| In re:<br><br>CHRISTOPHER & BANKS CORPORATION, *et al.*,<br><br>                          Debtors.[1] | Chapter 11<br><br>Case No. 21-10269 (ABA)<br><br>Joint Administration Requested<br><br>**Hearing Date and Time:** |

## ORDER APPROVING THE REJECTION OF CONTRACTS AND LEASES AND ABANDONMENT OF PROPER IN CONNECTION THEREWITH

The relief set forth on the following pages, numbered two (2) through five (5), is hereby **ORDERED**.

**DATED: April 1, 2021**

Honorable Andrew B. Altenburg, Jr.
United States Bankruptcy Court

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: Christopher & Banks Corporation (5422), Christopher & Banks, Inc. (1237), and Christopher & Banks Company (2506). The Debtors' corporate headquarters is located at 2400 Xenium Lane North, Plymouth, Minnesota 55441.

Page (2)
Debtors:             CHRISTOPHER & BANKS CORPORATION, *et al.*
Case No.             21-10269 (ABA)
Caption of Order:    ORDER APPROVING THE REJECTION OF CONTRACTS AND
                     UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN
                     CONNECTION THEREWITH

Pursuant to and in accordance with the *Order Authorizing and Approving Procedures for the Rejection of Executory Contracts and Unexpired Leases* [Docket No. 61] (the "**Rejection Procedures Order**"), which is expressly incorporated herein by reference;[2] and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §157 and 1334; and it appearing that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that venue of these cases and this matter is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Debtors having properly filed and served a "Fourth Notice of Rejection of Executory Contracts and/or Unexpired Leases" [Docket No. 267] (the "**Rejection Notice**") in accordance with the terms of the Rejection Procedures Order in respect of the rejection of the executory contracts (the "**Contracts**") and/or unexpired leases (the "**Leases**") set forth on **Exhibit 1** hereto; and no timely objections having been filed to the rejection of the Contracts and Leases; and it appearing that due and adequate notice of the Rejection Procedures Order and the Rejection Notice has been given, and that no other or further notice need be given; and the Court having determined that the rejections provided for herein are an appropriate exercise of the Debtors' business judgment; and after due deliberation, and good and sufficient cause appearing therefor, it is hereby **ORDERED, ADJUDGED, AND DECREED THAT:**

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Rejection Procedures Order.

Page (3)
Debtors:              CHRISTOPHER & BANKS CORPORATION, *et al.*
Case No.              21-10269 (ABA)
Caption of Order:     ORDER APPROVING THE REJECTION OF CONTRACTS AND
                      UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN
                      CONNECTION THEREWITH

---

1.      The Contracts and Leases listed on **Exhibit 1** hereto are hereby rejected effective as of the dates set forth for such Contracts and Leases listed on **Exhibit 1** hereto (the "**Rejection Date**"), *provided*, *however*, that the Rejection Date for a Real Property Lease shall not be earlier than the later of (i) the date set forth on the Rejection Notice, (ii) the date the Debtors file and serve a Rejection Notice for the Real Property Lease, and (iii) the date the Debtors relinquish control of the applicable Leased Premises by notifying the affected Landlord in writing, which writing may include a Rejection Notice, of the Debtors' irrevocable surrender of the premises and (a) have turned over the store keys, key codes, or security codes, if any, to the Landlord or (b) have notified the Landlord, in writing, that the store keys, key codes, or security codes, if any, are not available and that the Landlord may re-key the Leased Premises (as applicable, the "**Rejection Date**"); *provided, however*, that in no event shall the Rejection Date be earlier than the date of filing and service of the Rejection Notice.

2.      The rights of the Debtors and their estates to assert that the Contracts and Leases rejected hereby expired by their own terms or were terminated prior to the date hereof are fully preserved, and the Debtors and their estates do not waive any rights or claims that they may have with respect to or against the counterparties to such Contracts and Leases, whether or not such rights or claims arise under, are related to the rejection of, or are independent of the Contracts and Leases rejected hereby.

Page (4)
Debtors:            CHRISTOPHER & BANKS CORPORATION, *et al*.
Case No.            21-10269 (ABA)
Caption of Order:   ORDER APPROVING THE REJECTION OF CONTRACTS AND
                    UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN
                    CONNECTION THEREWITH

3.      If any affected counterparty subject to this Order (a "**Rejection Claimant**")

asserts a claim or claims against the Debtors and their estates arising from the rejection of the

Contracts and Leases, such Rejection Claimant shall submit a proof of claim on or before the

later of (i) the deadline for filing proofs of claims established by the Court in these chapter 11

cases or (ii) thirty (30) days after the Rejection Date.  If no proof of claim is timely filed, such

claimant shall not be treated as a creditor with respect to such claims for voting on any chapter

11 plan in these chapter 11 cases and shall be forever barred from asserting a claim for rejection

damages and from participating in any distributions that may be made in connection with the

Debtors' bankruptcy cases.

4.      The Debtors are authorized to abandon any Remaining Property located at the

Leased Premises free and clear of all liens, claims, encumbrances, interests, and rights of third

parties and all such property is deemed abandoned effective as of the Rejection Date (except the

Debtors must remove any items containing personal and/or confidential information prior to the

Rejection Date).  With respect to any Remaining Property abandoned at the Leased Premises, the

applicable Landlord under each rejected lease, or designee thereof, shall be free to immediately

use or dispose of any and all Remaining Property without notice or liability to any Debtor or

non-Debtor third party and without further notice or order of the Court, and, to the extent

applicable, the automatic stay is modified to allow such disposition.  The Landlords' rights, if

Page (5)
Debtors:            CHRISTOPHER & BANKS CORPORATION, *et al.*
Case No.            21-10269 (ABA)
Caption of Order:   ORDER APPROVING THE REJECTION OF CONTRACTS AND
                    UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN
                    CONNECTION THEREWITH

---

any, to file claims for the costs of disposal of the Remaining Property pursuant to this order are

fully reserved, as are the rights of all parties in interest to object to such claims.

5.      The Debtors are authorized to take any action necessary or appropriate to

implement the terms of this Order and the rejections without further order from this Court.

6.      This Court shall retain exclusive jurisdiction and power to resolve any dispute

arising from or related to this Order.

**EXHIBIT 1**

| | REJECTION SCHEDULE | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 1. | 3PL Central LLC | 3PL Central LLC 222 N. Pacific Coast Hwy Suite 1500 El Segundo, CA 90245<br><br>3PL Central LLC P.O. Box 31001-2917 Pasadena, CA 91110-2917 | Master Subscription Agreement and related documents, including Red Rock WMS Subscription Form dated August 30, 2016 | n/a | March 31, 2021 |
| 2. | Kirkwood Mall Acquisition LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421<br><br>c/o Management Office 706 Kirkwood Mall Bismarck, ND 58504 | Shopping Center Lease for Store 130 located at 630 Kirkwood Mall, Bismarck, ND 58504 | Furniture, fixtures, and equipment | February 28, 2021 |
| 3. | Fox River Shopping Center, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Fox River Mall Mall Mgmt. Office Attn: General Manager 4301 W. Wisconsin Ave. Appleton, WI 54915 | Shopping Center Lease for Store 178 located at 4301 West Wisconsin Avenue, #146, Appleton, WI 54913 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 4. | Conestoga Realty LLC, Conestoga Nassim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 183 located at 3404 West 13th Street, #D33, Grand Island, NE 68803 | Furniture, fixtures, and equipment | February 28, 2021 |
| 5. | Lindale Mall, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 186 located at 4444 First Avenue NE, #142, Cedar Rapids, IA 52402 | Furniture, fixtures, and equipment | February 28, 2021 |
| 6. | Montclair Center, LLC | OMNE Partners 13340 California Plaza, Suite 100 Omaha, NE 68154 | Shopping Center Lease for Store 187 located at 13029 West Center Road, Omaha, NE 68144 | Furniture, fixtures, and equipment | February 28, 2021 |
| 7. | Mall at White Oaks, LLC | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 202 located at 2501 Wabash Avenue, #A03A, Springfield, IL 62704 | Furniture, fixtures, and equipment | February 28, 2021 |
| 8. | Empire Mall LLC | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 217 located at 4001 West 41st Street, #904, Sioux Falls, SD 57106 | Furniture, fixtures, and equipment | February 28, 2021 |

| REJECTION SCHEDULE | | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 9. | Mayflower Apple Blossom, LP | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 318 located at 1850 Apple Blossom Drive, #S149, Winchester, VA 22601 | Furniture, fixtures, and equipment | February 28, 2021 |
| 10. | Simon Property Group LP | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 320 located at 2415 Sagamore Parkway South, #B09, Lafayette, IN 47905 | Furniture, fixtures, and equipment | February 28, 2021 |
| 11. | Animas Valley Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 | Shopping Center Lease for Store 383 located at 4601 East Main Street, #470, Farmington, NM 87402 | Furniture, fixtures, and equipment | February 28, 2021 |
| 12. | Boardwalk 15 A, LLC | ACF Property Management, Inc. 12411 Ventura Blvd. Studio City, CA 91604 | Shopping Center Lease for Store 387 located at 8630 North Boardwalk Avenue, #SP18, Kansas City, MO 64154 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 13. | JPMCC 2006-LDP7 Centro Enfield, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421<br><br>c/o West Park Mall Management Office Attn: General Manager 3049 William Street Ste. 134 Cape Girardeau MO, 63703<br><br>c/o LNR Partners 1601 Washington Ave. Ste. 700 Miami Beach, FL 33139 | Shopping Center Lease for Store 401 located at 3049 William Street, #183, Cape Girardeau, MO 63703 | Furniture, fixtures, and equipment | February 28, 2021 |
| 14. | Layton Hills Mall CMBS, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 404 located at 1201 N Hill Field Road, #2088, Layton, UT 84041 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 15. | US Bank as Trustee for BSCMSI 2007-TOP28 | Greystone Servicing Company LLC Attn: Laura Thorp 5221 North O'Connor Blvd, Suite 800 Irving, TX 75039<br><br>c/o CBRE, Inc. Charleston Town Center 3000 Charleston Town Center Charleston, WV 25389 | Shopping Center Lease for Store 406 located at 3000 Charleston Town Center, #1015, Charleston, WV 25389 | Furniture, fixtures, and equipment | February 28, 2021 |
| 16. | Kentucky Oaks Mall Company | The Cafaro Company 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 467 located at 5101 Hinkleville Road, #720, Paducah, KY 42001 | Furniture, fixtures, and equipment | February 28, 2021 |
| 17. | Lansing Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Lansing Mall Attn: Legal Department 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Lansing Mall Management Office 5330 West Saginaw Hwy Lansing, MI 48917 Attn: General Counsel | Shopping Center Lease for Store 473 located at 5324 W Saginaw Highway, #171, Lansing, MI 48917 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 18. | Levis Commons, LLC | Hill Partners, Inc. 2201 South Blvd, Ste. 400 Charlotte, NC 28203 | Shopping Center Lease for Store 549 located at 4170 Levis Commons Blvd, #18-A, Perrysburg, OH 43551 | Furniture, fixtures, and equipment | February 28, 2021 |
| 19. | Greene Town Center, LLC | Olshan Properties 5500 New Albany Road Ste. 310 New Albany, OH 43054 | Shopping Center Lease for Store 559 located at 103 Plum Street, Beavercreek, OH 45440 | Furniture, fixtures, and equipment | February 28, 2021 |
| 20. | Judd Road Group, LLC | 120 Kasson Road PO Box 360 Camillus, NY 13031 | Shopping Center Lease for Store 619 located at 8653 Clinton Street, #8653, New Hartford, NY 13413 | Furniture, fixtures, and equipment | February 28, 2021 |
| 21. | MFC Beavercreek, LLC | Glimcher Properties LP Attn: General Counsel 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 635 located at 2727 Fairfield Commons, #W170, Beavercreek, OH 45431 | Furniture, fixtures, and equipment | February 28, 2021 |
| 22. | G&I VI Promenade, LLC | G&I VI Promenade, LLC 220 East 42nd Street New York, NY 10017 | Shopping Center Lease for Store 656 located at 5855 Sky Pond Drive, #F118, Loveland, CO 80538 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
| 23. | PPG Shadow Lake Real Estate LLC | 5905 E Galbraith Road Ste. 1000 Cincinnati, OH 45236 Attn: Legal Services<br><br>c/o PREP Property Group 5905 E Galbraith Road Ste. 1000 Cincinnati, OH 45236 Attn: VP Legal Services | Shopping Center Lease for Store 669 located at 7474 Towne Center Pkwy, #T-117, Papillion, NE 68046 | Furniture, fixtures, and equipment | February 28, 2021 |
| 24. | Aspen GRF2, LLC | Gerrity Group, LLC 973 Lomas Santa Fe Drive Solana Beach, CA 92075 | Shopping Center Lease for Store 678 located at 7301 S Santa Fe Drive, #222, Littleton, CO 80120 | Furniture, fixtures, and equipment | February 28, 2021 |
| 25. | West Acres Development LLP | West Acres Development LLP 3902 13th Avenue South Ste. 3717 Fargo, ND 58103 | Shopping Center Lease for Store 726 located at 3902 13th Avenue South, #233, Fargo, ND 58103 | Furniture, fixtures, and equipment | February 28, 2021 |
| 26. | Lindale Mall, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 813 located at 4444 First Avenue NE, #36, Cedar Rapids, IA 52402 | Furniture, fixtures, and equipment | February 28, 2021 |
| 27. | Montclair Center, LLC | OMNE Partners 13340 California Plaza Suite 100 Omaha, NE 68154 | Shopping Center Lease for Store 826 located at 13023 West Center Road, Omaha, NE 68144 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 28. | Brookfield Square Joint Venture | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 855 located at 95 North Moorland Road, #D1B, Brookfield, WI 53005 | Furniture, fixtures, and equipment | February 28, 2021 |
| 29. | Namdar Realty Group | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 860 located at 3404 West 13th Street, #A3A, Grand Island, NE 68803 | Furniture, fixtures, and equipment | February 28, 2021 |
| 30. | US Bank as Trustee for BSCMSI 2007-TOP28 | Greystone Servicing Company LLC, Attn: Laura Thorp 5221 North O'Connor Blvd Suite 800 Irving, TX 75039 | Shopping Center Lease for Store 900 located at 3000 Charleston Town Center Mall, #1017, Charleston, WV 25389 | Furniture, fixtures, and equipment | February 28, 2021 |
| 31. | Mayflower Apple Blossom, LP | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 934 located at 1850 Apple Blossom Drive, #S171, Winchester, VA 22601 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | **REJECTION SCHEDULE** | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 32. | Kirkwood Mall Acquisition LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421<br><br>c/o Kirkwood Mall Management Office 706 Kirkwood Mall Bismarck, ND 58504 | Shopping Center Lease for Store 938 located at 642 Kirkwood Mall, Bismarck, ND 58504 | Furniture, fixtures, and equipment | February 28, 2021 |
| 33. | Simon Capital Limited Partnership | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 962 located at 303 Bay Park Square, Green Bay, WI 54304 | Furniture, fixtures, and equipment | February 28, 2021 |
| 34. | Levis Commons, LLC | Hill Partners, Inc. 2201 South Blvd, Ste. 400 Charlotte, NC 28203 | Shopping Center Lease for Store 982 located at 4175 Levis Commons Blvd, Perrysburg, OH 43551 | Furniture, fixtures, and equipment | February 28, 2021 |
| 35. | PPG Shadow Lake Real Estate LLC | 5905 E Galbraith Road Ste. 1000 Cincinnati, OH 45236 Attn: Legal Services<br><br>c/o PREP Property Group 5905 E Galbraith Road Ste. 1000 Cincinnati, OH 45236 Attn: VP Legal Services | Shopping Center Lease for Store 997 located at 7474 Towne Center Pkwy, #T-115, Papillion, NE 68046 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | REJECTION SCHEDULE | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 36. | Greene Town Center, LLC | Olshan Properties 5500 New Albany Road Ste. 310 New Albany, OH 43054 | Shopping Center Lease for Store 1029 located at 110 Plum Street, Beavercreek, OH 45440 | Furniture, fixtures, and equipment | February 28, 2021 |
| 37. | Judd Road Group, LLC | 120 Kasson Road PO Box 360 Camillus, NY 13031 | Shopping Center Lease for Store 1046 located at 8651 Clinton Street, #8651, New Hartford, NY 13413 | Furniture, fixtures, and equipment | February 28, 2021 |
| 38. | West Acres Development LLP | West Acres Development LLP 3902 13th Avenue South Ste. 3717 Fargo, ND 58103 | Shopping Center Lease for Store 1102 located at 3902 13th Avenue South, #237, Fargo, ND 58103 | Furniture, fixtures, and equipment | February 28, 2021 |
| 39. | Premium Outlet Partners, LP | Simon Property Group, Inc. - Premium Outlets Attn: General Counsel 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3200 located at 6415 Labeaux Avenue NE, #A030, Albertville, MN 55301 | Furniture, fixtures, and equipment | February 28, 2021 |
| 40. | W-LD Legends Owner VII, LLC | Legacy Asset Management, LLC 4717 Central St. Kansas City, MO 64112<br><br>c/o The Legends Outlet Management Office 1843 Village West Parkway Ste. C-127 Kansas City, KS 66111 | Shopping Center Lease for Store 3201 located at 1813 Village West Parkway, #Q-102, Kansas City, KS 66111 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| **REJECTION SCHEDULE** | | | | | |
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 41. | Birch Run Outlets II LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3202 located at 12240 South Beyer Road, #V032, Birch Run, MI 48415 | Furniture, fixtures, and equipment | February 28, 2021 |
| 42. | JY Destination, LP | P.O. Box 436 Lawrence, NY 11559<br><br>17 Copperbeech Lane Lawrence, NY 11559<br><br>Tenantsupport@destinationoutlets.com | Shopping Center Lease for Store 3203 located at 8315 Factory Shops Boulevard, Jeffersonville, OH 43128 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 43. | Grove City Factory Shops LP | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3204 located at 1911 Leesburg Grove City Road, #1255, Grove City, PA 16127 | Furniture, fixtures, and equipment | February 28, 2021 |
| 44. | Prime Outlets at Pleasant Prairie LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3205 located at 11211 120th Avenue, #06, Pleasant Prairie, WI 53158 | Furniture, fixtures, and equipment | February 28, 2021 |
| 45. | Tanger Branson LLC | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3206 located at 300 Tanger Boulevard, #304, Branson, MO 65616 | Furniture, fixtures, and equipment | February 28, 2021 |

| REJECTION SCHEDULE | | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 46. | Premium Outlet Partners, LP | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3207 located at 3200 Outlet Drive, #F050, Edinburgh, IN 46124 | Furniture, fixtures, and equipment | February 28, 2021 |
| 47. | Wisconsin Dells Outlet Fee LLC | Craig Realty Group 4100 MacArthur Boulevard Ste. 200 Newport Beach, CA 92660<br><br>c/o Fortress Investment Group LLC Attn: Constantine M. Dakolias 1345 Avenue of the Americas, 46th Flr. New York, NY 10105<br><br>c/o Retail Realestate Consultants Attn: Robert Crimmins 201 Oscawana Lake Rd. Putnam Valley, NY 10579 | Shopping Center Lease for Store 3208 located at 210 N. Gasser Road, #1004, Baraboo, WI 53913 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| **REJECTION SCHEDULE** | | | | | |
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 48. | NorthMarq Real Estate Services | NorthMarq Real Estate Services Attn: SVP or Property Manager or Regional Director 3500 American Blvd West Ste. 200 Bloomington, MN 55431 | Shopping Center Lease for Store 3209 located at 38500 Tanger Drive, #113, North Branch, MN 55056 | Furniture, fixtures, and equipment | February 28, 2021 |
| 49. | OKC Outlets I, LLC | Singerman Real Estate, LLC Attn: Charlie Kellogg 980 North Michigan Ave. Ste. 1660 Chicago, IL 60611  c/o Avison Young Attn: Tiffney Godley/Accounting 30 Ivan Allen Junior Blvd Suite 900 Atlanta, GA 30308 | Shopping Center Lease for Store 3210 located at 7654 West Reno Avenue, #730, Oklahoma City, OK 73127 | Furniture, fixtures, and equipment | February 28, 2021 |
| 50. | Tanger Properties LP | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3211 located at 1475 N. Burkhart Road, #G170, Howell, MI 48855 | Furniture, fixtures, and equipment | February 28, 2021 |
| 51. | SRE Hawkeye, LLC | Singerman Real Estate, LLC 980 North Michigan Ave. Ste. 1660 Chicago, IL 60611 | Shopping Center Lease for Store 3212 located at 1991 O'Donnell Road, #502, Williamsburg, IA 52361 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 52. | Tuscola Realty LLC; Tuscola Nissim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 3213 located at D700 Tuscola Blvd, Box 4050, #D700, Tuscola, IL 61953 | Furniture, fixtures, and equipment | February 28, 2021 |
| 53. | CPG Finance II LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204

Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel

Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3214 located at 461 S Fork Avenue SW, #I, North Bend, WA 98045 | Furniture, fixtures, and equipment | February 28, 2021 |
| 54. | COROC / Myrtle Beach LLC | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3216 located at 4635 Factory Stores Boulevard, #C210, Myrtle Beach 29579 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 55. | Devils Lake Road, LLC | Singerman Real Estate, LLC 980 North Michigan Ave. Ste. 1660 Chicago, IL 60611<br><br>c/o Lincoln City Outlet Management Office 1500 SE East Devils Lake Road Ste. 500 Lincoln City, OR 97367<br><br>c/o AYA Management Services, LLC 30 Ivan Allen Jr. Blvd Ste. 900 Atlanta, GA 30308 | Shopping Center Lease for Store 3217 located at 1500 SE East Devils Lake Road, #202, Lincoln City, OR 97367 | Furniture, fixtures, and equipment | February 28, 2021 |
| 56. | Centralia Outlets LLC | R.K. Getty Corporation 1145 Broadway, Ste. 1300 Tacoma, WA 98402 | Shopping Center Lease for Store 3218 located at 110 West High Street, #110, Centralia, WA 98531 | Furniture, fixtures, and equipment | February 28, 2021 |
| 57. | Ohio Station Realty LLC; Ohio Station Nassim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 3219 located at 9911 Avon Lake Road, #200, Burbank, OH 44214 | Furniture, fixtures, and equipment | February 28, 2021 |
| 58. | The Woodmont Company | The Woodmont Company Attn: Frederick J. Meno, Receiver 2100 West 7th Street Fort Worth, TX 76107 | Shopping Center Lease for Store 3220 located at 3001 South Washburn Street, #D240, Oshkosh, WI 54904 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 59. | Premium Outlet Partners LP | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3221 located at 575 Linmar Lane, #A110, Johnson Creek, WI 53038 | Furniture, fixtures, and equipment | February 28, 2021 |
| 60. | Gettysburg Outlet Center CMBS, LLC | Horizon Group Properties, L.P. 131 Seaway Drive Suite 220 Ste. 500 Muskegon, MI,49444 | Shopping Center Lease for Store 3222 located at 1863 Gettysburg Village Drive, #740, Gettysburg, PA 17325 | Furniture, fixtures, and equipment | February 28, 2021 |
| 61. | Premium Outlet Partners, LP | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3225 located at 4540 Osage Beach Parkway, #H-5, Osage Beach, MO 65065 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 62. | West Branch Nassim LLC; West Branch Realty LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 3231 located at 2990 Cook Road, #108, West Branch, MI 48661 | Furniture, fixtures, and equipment | February 28, 2021 |
| 63. | Tanger Properties LP | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3234 located at 2200 Tanger Blvd, #513, Washington, PA 15301 | Furniture, fixtures, and equipment | February 28, 2021 |
| 64. | Coroc/Lakes Region LLC | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3235 located at 120 Laconia Road, #220, Tilton, NH 03276 | Furniture, fixtures, and equipment | February 28, 2021 |
| 65. | The Woodmont Company | The Woodmont Company Attn: Frederick J. Meno 2100 West 7th Street Fort Worth, TX 76107 | Shopping Center Lease for Store 3236 located at 200 Fashion Way, Burlington, WA 98233 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 66. | Waterloo Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3237 located at 655 State Route 318, #A049, Waterloo, NY 13165 | Furniture, fixtures, and equipment | February 28, 2021 |
| 67. | St. Louis Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel<br><br>Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3238 located at 18533 Outlet Blvd, #103, Chesterfield, MO 63005 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 68. | Rockvale Vehicles, LLC | Rockvale Vehicles, LLC 8 Industrial Way East 2nd Floor Eatontown, NJ 07724 | Shopping Center Lease for Store 3239 located at 35 South Willowdale Drive, #312, Lancaster, PA 17602 | Furniture, fixtures, and equipment | February 28, 2021 |
| 69. | Austell Columbia Gorge Equities, LLC | The Woodmont Company Attn: Frederick J. Meno 2100 West 7th Street Fort Worth, TX 76107 c/o Rich Michaelson Magaliff, LLP Attn: Heymi K. Colon 335 Madison Ave., 9th Fl. New York, NY 10017 HColon@R3MLaw.Com | Shopping Center Lease for Store 3240 located at 450 NW 257th Way, #512, Troutdale, OR 97060 | Furniture, fixtures, and equipment | February 28, 2021 |
| 70. | Ed & Ed T. Enterprises, LLC | Ed & Ed T. Enterprises, LLC 1439 State Route 9, #7 Lake George, NY 12845 c/o The John P. Hicks Law Firm 120 Broadway Menands, NY 12204 | Shopping Center Lease for Store 3242 located at 1476 State Route 9, #H14, Lake George, NY 12845 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 71. | Northwest Asset Management | Northwest Asset Management 1343 Locust Street Ste. 203 Walnut Creek, CA 94596<br><br>c/o Hartman Simons & Wood LLP Attn: Benno Rothschild 6400 Powers Ferry Road NW Suite 400 Atlanta, GA 30339 | Shopping Center Lease for Store 3243 located at 61334 South Hwy 97, #150, Bend, OR 97702 | Furniture, fixtures, and equipment | February 28, 2021 |
| 72. | Craig Realty Group - Anthem LP | Craig Realty Group 4100 MacArthur Boulevard Ste. 200 Newport Beach, CA 92660<br><br>c/o Retail Realestate Consultants 201 Oscawana Lake Road Putnam Valley, NY 10579 Attn: Robert Crimmins | Shopping Center Lease for Store 3246 located at 4250 W Anthem Way, #0720, Anthem, AZ 85086 | Furniture, fixtures, and equipment | February 28, 2021 |
| 73. | Columbus Outlets, LLC | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3249 located at 400 S. Wilson Road, #1040, Sunbury, OH 43074 | Furniture, fixtures, and equipment | February 28, 2021 |
| 74. | The Woodmont Company | The Woodmont Company Attn: Frederick J. Meno 2100 West 7th Street Fort Worth, TX 76107 | Shopping Center Lease for Store 3250 located at 6245 Old US 27, #E020, Fremont, IN 46737 | Furniture, fixtures, and equipment | February 28, 2021 |

| | REJECTION SCHEDULE | | | | |
|---|---|---|---|---|---|
| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
| 75. | Pigeon River Crossings, LLC | Pigeon River Crossings, LLC 3928 Maloney Road Knoxville, TN 37920 | Shopping Center Lease for Store 3253 located at 2616 Teaster Lane, #2616, Pigeon Forge, TN 37863 | Furniture, fixtures, and equipment | February 28, 2021 |
| 76. | EOF Outlets, LLC | Essex Outlets 21 Essex Way, Ste. 107 Essex, VT 05452 | Shopping Center Lease for Store 3254 located at 21 Essex Way, #214, Essex Junction, VT 05452 | Furniture, fixtures, and equipment | February 28, 2021 |
| 77. | Tucson Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3257 located at 6401 W. Marana Center Blvd, #920, Tuscon, AZ 85742 | Furniture, fixtures, and equipment | February 28, 2021 |
| 78. | Fashion Outlets II LLC | Macerich Property Management Company Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401 Fashion Outlets of Niagara Management Office 1900 Military Road Niagara Falls, NY 14304 | Shopping Center Lease for Store 3259 located at 1900 Military Road, #223, Niagara Falls, NY 14304 | Furniture, fixtures, and equipment | February 28, 2021 |
| 79. | Tampa Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3260 located at 2224 Grand Cypress Drive, #728, Lutz, FL 33559 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| | | **REJECTION SCHEDULE** | | | |
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 80. | Carolina Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3264 located at 1223B Industrial Park Drive, #1223B, Smithfield, NC 27577 | Furniture, fixtures, and equipment | February 28, 2021 |
| 81. | BTCI Limited Partnership | BTCI Limited Partnership 300 South Thayer Street Ann Arbor, MI 48104 | Shopping Center Lease for Store 3266 located at 20350 Summerlin Road, #6110, Fort Myers, FL 33908 | Furniture, fixtures, and equipment | February 28, 2021 |
| 82. | ADCO Outlets LLC | ADCO Outlets LLC Attn: Lawrence S. Rigie 450 Park Avenue 3rd Floor New York, NY 10022 c/o Avison Young - Atlanta, LLC 30 Ivan Allen Junior Blvd Suite 900 Atlanta, GA 30308 | Shopping Center Lease for Store 3267 located at 283 US Route 1, #102, Kittery, ME 03904 | Furniture, fixtures, and equipment | February 28, 2021 |
| 83. | Settlers' R1, Inc. | OVP Management, Inc. 2 Common Court Unit C13 North Conway, NH 03860 | Shopping Center Lease for Store 3268 located at 2 Common Court, #D-54, North Conway, NH 03860 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 84. | Asheville Retail Associates LLC | NED New England Development 75 Park Plaza Boston, MA 02116<br><br>c/o Goulston & Storrs, PC 400 Atlantic Avenue Boston, MA 02110-3333 | Shopping Center Lease for Store 3269 located at 800 Brevard Road, #864, Asheville, NC 28806 | Furniture, fixtures, and equipment | February 28, 2021 |
| 85. | T Westbrook Center, LLC | Levin Management Corporation Attn: Mitchell S. Berkey, Esq. 975 US Hwy 22 W North Plainfield, NJ07060<br><br>c/o Chiesa Shahinian & Giantomasi PC 1 Boland Drive West Orange, NJ 07052 Attn: Mitchell S. Berkey, Esq. | Shopping Center Lease for Store 3270 located at 314 Flat Rock Place, #C140, Westbrook, CT 06498 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 86. | LVP St. Augustine Outlets LLC | The Lightstone Group 1985 Cedar Bridge Ave. Ste. 1 Lakewood, NJ 08701 Attn: Lease Administration<br><br>The Lightstone Group 1985 Cedar Bridge Ave. Ste. 1 Lakewood, NJ 08701 Attn: General Counsel<br><br>The Lightstone Group 1985 Cedar Bridge Ave. Ste. 1 Lakewood, NJ 08701 Attn: Commercial Leasing<br><br>c/o St. Augustine Outlets Management Office 500 Outlet Mall Blvd Ste. 500 St. Augustine, FL 32084<br><br>c/o Natixis Real Estate Capital LLC Attn: Real Estate Administration 1251 Avenue of the Americas New York, NY 10020 | Shopping Center Lease for Store 3271 located at 500 Outlet Mall Blvd, #318, St. Augustine, FL 32084 | Furniture, fixtures, and equipment | February 28, 2021 |
| 87. | Northwest Capital Investment Group, LLC | Northwest Capital Investment Group, LLC 2144 Caminito del Barco Del Mar, CA 92014 | Shopping Center Lease for Store 3272 located at 1111 N Roosevelt Drive, #336, Seaside, OR 97168 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 88. | Williamsburg Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3274 located at 5699-50 Richmond Road, #A017, Williamsburg, VA 23188 | Furniture, fixtures, and equipment | February 28, 2021 |
| 89. | NED Little Rock LLC | NED New England Development 75 Park Plaza Boston, MA 02116<br><br>c/o Little Rock Realty Holding LLC 1010 Northern Blvd Ste. 212 Great Neck, NY 11024<br><br>c/o Goulston & Storrs, PC 400 Atlantic Avenue Boston, MA 02110 | Shopping Center Lease for Store 3275 located at 11201 Bass Pro Parkway, #B-M155, Little Rock, AR 72210 | Furniture, fixtures, and equipment | February 28, 2021 |
| 90. | Destiny USA Holdings, LLC | Pyramid Management Group, LLC The Clinton Exchange Four Clinton Square Syracuse, NY 13202 Attn: General Counsel | Shopping Center Lease for Store 3276 located at 3 Destiny USA Drive, #L-204, Syracuse, NY 13204 | Furniture, fixtures, and equipment | February 28, 2021 |
| 91. | Tanger Properties LP | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3277 located at 1645 Parkway, #740, Sevierville, TN 37862 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 92. | Tanger Properties LP | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3278 located at 800 Steven B Tanger Blvd, #112, Commerce, GA 30529 | Furniture, fixtures, and equipment | February 28, 2021 |
| 93. | Coroc / Rehoboth III, LLC | Tanger Properties LP c/o Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3280 located at 36470 Seaside Outlet Drive, #1820, Rehoboth Beach, DE 19971 | Furniture, fixtures, and equipment | February 28, 2021 |
| 94. | Wind Creek Bethlehem Retail, LLC | Wind Creek Bethlehem Retail, LLC 77 Wind Creek Blvd. Bethlehem, PA 18015 Attn: Legal Department<br><br>Wind Creek Bethlehem Retail, LLC 77 Wind Creek Blvd. Bethlehem, PA 18015 Attn: Mall Manager | Shopping Center Lease for Store 3282 located at 77 Wind Creek Blvd., #117, Bethlehem, PA 18015 | Furniture, fixtures, and equipment | February 28, 2021 |
| 95. | Omaha Outlets SPE, LLC | Omaha Outlets SPE, LLC 21209 Nebraska Crossing Drive Suite C-100 Gretna, NE 68028 | Shopping Center Lease for Store 3284 located at 21351 Nebraska Crossing Drive, #A113, Gretna, NE 68208 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 96. | Gulf Coast Factory Shops LP | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3285 located at 5461 Factory Shops Blvd, #585, Ellenton, FL 34222 | Furniture, fixtures, and equipment | February 28, 2021 |
| 97. | SRE Boardwalk, LLC | Singerman Real Estate, LLC 980 North Michigan Ave. Ste. 1660 Chicago, IL 60611 | Shopping Center Lease for Store 3287 located at 12741 Ocean Gateway, #960, Ocean City, MD 21842 | Furniture, fixtures, and equipment | February 28, 2021 |
| 98. | Phoenix Premium Outlets, LLC | Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: General Counsel  Simon Premium Outlets 60 Columbia Turnpike Building B, 3rd Floor Morristown, NJ 07960 Attn: Lease Services | Shopping Center Lease for Store 3288 located at 4976 Premium Outlets Way, #746, Chandler, AZ 85226 | Furniture, fixtures, and equipment | February 28, 2021 |
| 99. | Lighthouse Place Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 Attn: General Counsel  Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 Attn: Lease Services | Shopping Center Lease for Store 3290 located at 511 Lighthouse Place, #E110, Michigan City, IN 46360 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 100. | Simon/PREIT Gloucester Development, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 Attn: General Counsel<br><br>Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 Attn: Lease Services | Shopping Center Lease for Store 3293 located at 100 Premium Outlets Drive, #500, Blackwood, NJ 08012 | Furniture, fixtures, and equipment | February 28, 2021 |
| 101. | Outlets at Traverse Mountain LLC | Craig Realty Group 4100 MacArthur Boulevard Ste. 200 Newport Beach CA 92660 | Shopping Center Lease for Store 3294 located at 3700 North Cabelas Blvd, #343, Lehi, UT 84043 | Furniture, fixtures, and equipment | February 28, 2021 |
| 102. | Gaffney Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3295 located at 1 Factory Shops Blvd, #655, Gaffney, SC 29341 | Furniture, fixtures, and equipment | February 28, 2021 |
| 103. | Cincinnati Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3296 located at 400 Premium Outlets Drive, #968, Monroe, OH 45050 | Furniture, fixtures, and equipment | February 28, 2021 |
| 104. | Denver Premium Outlets, LLC | Simon Property Group, Inc. - Premium Outlets 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3298 located at 13801 Grant St., #405, Thornton, CO 80023 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 105. | NED Altoona LLC | NED New England Development Attn: NED - Altoona 75 Park Plaza Boston, MA 02116 <br><br> c/o Goulston & Storrs, PC 400 Atlantic Avenue Boston, MA 02110 Attn: NED - Altoon | Shopping Center Lease for Store 3302 located at 801 Bass Pro Dr NW, #415, Altoona, IA 50009 | Furniture, fixtures, and equipment | February 28, 2021 |
| 106. | Craig Realty Group - Castle Rock, LLC | Craig Realty Group 4100 MacArthur Boulevard Ste. 200 Newport Beach, CA 92660 | Shopping Center Lease for Store 3303 located at 5050 Factory Shops Blvd., #1020, Castle Rock, CO 80108 | Furniture, fixtures, and equipment | February 28, 2021 |
| 107. | Colorado Mills Mall LP | M.S. Management Associates, Inc. 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 3305 located at 14500 West Colfax Avenue, #456, Lakewood, CO 80401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 108. | Fashion Outlets at Foxwoods, LLC | Tanger Management, LLC Attn: Legal Department 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 <br><br> Tanger Management, LLC Attn: Real Estate Dept. 3200 Northline Avenue Ste. 360 Greensboro, NC 27408 | Shopping Center Lease for Store 3306 located at 455 Trolley Line Blvd, #720, Mashantucket, CT 06338 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 109. | USPG Portfolio Five, LLC | U.S. Properties Group, Inc. Attn: Legal Department 3665 Fishinger Blvd. Hilliard, OH 43026 | Shopping Center Lease for Store 4001 located at 2131 Shoppes Boulevard, Moosic, PA 18507 | Furniture, fixtures, and equipment | February 28, 2021 |
| 110. | Socora Village Company | Socora Village Company Attn: General Counsel 727 N Waco, Suite 400 Wichita, KS 67203 | Shopping Center Lease for Store 4003 located at 2441 North Maize Road, #1807, Wichita, KS 67205 | Furniture, fixtures, and equipment | February 28, 2021 |
| 111. | East Hills Properties LLC | Craig Realty Group 4100 MacArthur Boulevard Ste. 200 Newport Beach, CA 92660<br><br>c/o MD Management, Inc. Attn: Law Department 5201 Johnson Dr. Ste. 450 Mission KS, 66205 | Shopping Center Lease for Store 4005 located at 3702 Frederick Blvd, #16, St. Joseph, MO 64505 | Furniture, fixtures, and equipment | February 28, 2021 |
| 112. | Cole MT Rapid City SD (I), LLC | Cole Real Estate Investments 2325 East Camelback Road Ste. 1100 Phoenix, AZ 85016 Attn: David Benavente | Shopping Center Lease for Store 4006 located at 1335 Eglin Street, #100, Rapid City, SD 57701 | Furniture, fixtures, and equipment | February 28, 2021 |
| 113. | Lakeport Road Investors LLC | RH Johnson Company 4520 Madison Avenue Suite 300 Kansas City, MO 64111 | Shopping Center Lease for Store 4007 located at 5001 Sergeant Road, #295, Sioux City, IA 51106 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 114. | RED Summit Fair, LLC | RED Development, LLC 7500 College Boulevard Ste. 750 Overland Park, KS 66210 Attn: Vice President of Legal<br><br>RED Development, LLC 7500 College Boulevard Ste. 750 Overland Park, KS 66210 Attn: Director of Legal Leasing<br><br>c/o RED Development, LLC Attn: Legal Notices One East Washington St. Ste. 300 Phoenix, AZ 85004-2513 | Shopping Center Lease for Store 4008 located at 930-V Northwest Blue Pkwy, Lees Summit, MO 64086 | Furniture, fixtures, and equipment | February 28, 2021 |
| 115. | Derby Marketplace Three, LLC | Boyd Building, Inc. 1707 North Waterfront Parkway Wichita, KS 67206 | Shopping Center Lease for Store 4011 located at 1930 N. Rock Road, #D-13, Derby, KS 67037 | Furniture, fixtures, and equipment | February 28, 2021 |
| 116. | Chillicothe Mall, Inc. | J.J. Gumberg Company Brinton Executive Center 1051 Brinton Road Pittsburgh, PA 15221 | Shopping Center Lease for Store 4012 located at 1075 North Bridge Street, #165, Chillicothe, OH 45601 | Furniture, fixtures, and equipment | February 28, 2021 |
| 117. | Rice Lake Cedar Mall, Inc. | Walker Property Group, Inc. 420 East 58th Avenue Denver, CO 80216 | Shopping Center Lease for Store 4013 located at 2900 South Main, #E5, Rice Lake, WI 54868 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 118. | PR Crossroads I LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021<br><br>WV Croasroads Realty LLC c/o Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021<br><br>c/o Crossroads Mall Management Office 2 Crossroads Mall Mount Hope, WV 25880 | Shopping Center Lease for Store 4015 located at 89 Crossroads Mall, Mt. Hope, WV 25880 | Furniture, fixtures, and equipment | February 28, 2021 |
| 119. | Columbia Mall Partnership | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4016 located at 1321 N Columbia Center Blvd, #408, Kennewick, WA 99336 | Furniture, fixtures, and equipment | February 28, 2021 |
| 120. | The Marketplace | Wilmorite, Inc. 1265 Scottsville Road Rochester, NY 14624 | Shopping Center Lease for Store 4017 located at 751 Miracle Mile Drive, #A1-2, Rochester, NY 14623 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | REJECTION SCHEDULE | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 121. | Rimrock Owner LP | Jones Lang LaSalle Americas, Inc. Attn: Retail Documents 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005<br><br>c/o Rimrock Mall Management Office 300 South 24th Street W Billings, MT 59102 | Shopping Center Lease for Store 4019 located at 300 South 24th Street West, #B-1, Billings, MT 59102 | Furniture, fixtures, and equipment | February 28, 2021 |
| 122. | SM Mesa Mall, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4020 located at 2424 US Hwy 6 & 50, #110, Grand Junction, CO 81505 | Furniture, fixtures, and equipment | February 28, 2021 |
| 123. | Plover WI Holdings, LLC | Genesis Investment Properties 2439 Kuser Road Hamilton, NJ 08690 | Shopping Center Lease for Store 4022 located at 1120 Meridian Drive, #A, Plover, WI 54467 | Furniture, fixtures, and equipment | February 28, 2021 |
| 124. | Osborne Properties LP | Kraus-Anderson Realty Company 501 S. Eighth Street Minneapolis, MN 55404 | Shopping Center Lease for Store 4037 located at 1084 South Stephenson Avenue, Iron Mountain, MI 49801 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| | **REJECTION SCHEDULE** | | | | |
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 125. | Marquette Realty Capital, LLC | Hull Property Group, LLC 1190 Interstate Parkway Augusta, GA 30909 Attn: James M. Hull<br><br>Alton Square Mall Management Office 200 Alton Square Alton, IL 62002 | Shopping Center Lease for Store 4040 located at 116 Alton Square, #A09A, Alton, IL 62002 | Furniture, fixtures, and equipment | February 28, 2021 |
| 126. | Eden Prairie Center LLC | Jones Lang LaSalle Americas, Inc. 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005 Attn: Retail Documents<br><br>c/o Eden Prairie Center Management Office 8251 Flying Cloud Drive Ste. 125 Eden Prairie, MN 55344<br><br>c/o MetLife Investment Management Attn: Assoc. Gen. Counsel 125 S Wacker, Ste. 1100 Chicago IL, 60606<br><br>c/o MetLife Investment Management Attn: Eden Prairie Asset Management 125 S Wacker, Ste. 1100 Chicago IL, 60606 | Shopping Center Lease for Store 4053 located at 8251 Flying Cloud Drive, #1210, Eden Prairie, MN 55344 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | **REJECTION SCHEDULE** | | | | |
| 127. | Rockstep Aberdeen, LLC | RockStep Capital 1445 North Loop West Ste. 625 Houston, TX 77008 | Shopping Center Lease for Store 4054 located at 3315 6th Avenue SE, #21, Aberdeen, SD 57402 | Furniture, fixtures, and equipment | February 28, 2021 |
| 128. | SVAP III Stones River, LLC | SVAP III Stones River, LLC 302 Datura Street Suite 100 West Palm Beach, FL 33401 Attn: Greg Moross | Shopping Center Lease for Store 4059 located at 1720 Old Fort Pkwy, #B-140, Murfreesboro, TN 37129 | Furniture, fixtures, and equipment | February 28, 2021 |
| 129. | Rockstep Janesville, LLC | RockStep Capital 1445 North Loop West Ste. 625 Houston, TX 77008 | Shopping Center Lease for Store 4061 located at 2500 Milton Ave, #119, Janesville, WI 53545 | Furniture, fixtures, and equipment | February 28, 2021 |
| 130. | Greece Ridge, LLC | Wilmorite, Inc.1265 Scottsville Road Rochester, NY 14624 | Shopping Center Lease for Store 4062 located at 257 Greece Ridge Center Drive, #H-19a, Rochester, NY 14626 | Furniture, fixtures, and equipment | February 28, 2021 |
| 131. | Macerich Valley River Center LLC | Macerich Property Management Co. Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401  c/o Valley River Center Management Office 293 Valley River Center Eugene, OR 97401 | Shopping Center Lease for Store 4064 located at 538 Valley River Center, Eugene, OR 97401 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | REJECTION SCHEDULE | | |
|---|---|---|---|---|---|
| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
| 132. | T Danville Mall, LLC | Tabani Group 16600 North Dallas Pkwy Ste. 300 Dallas, TX 75248  c/o Village Mall Shopping Center Management Office 2917 North Vermilion St. Danville, IL 61832 | Shopping Center Lease for Store 4065 located at 2917 North Vermilion, Danville, IL 61832 | Furniture, fixtures, and equipment | February 28, 2021 |
| 133. | Eastview Mall, LLC | Wilmorite, Inc. Attn: General Counsel 1265 Scottsville Rd. Rochester, NY 14624 | Shopping Center Lease for Store 4069 located at 150 Eastview Mall, Victor, NY 14564 | Furniture, fixtures, and equipment | February 28, 2021 |
| 134. | CoolSprings Mall, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421  c/o CoolSprings Mall Management Office 1800 Galleria Boulevard Ste. 2075 Franklin, TN 37067 | Shopping Center Lease for Store 4074 located at 1800 Galleria Blvd, #2240, Franklin, TN 37067 | Furniture, fixtures, and equipment | February 28, 2021 |
| 135. | Leo MA Mall, LLC | Hull Property Group, LLC Attn: James M. Hull 1190 Interstate Parkway Augusta, GA 30909 Attn: James M. Hull | Shopping Center Lease for Store 4077 located at 100 Commercial Road, #64, Leominster, MA 01453 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 136. | Hickory Point Realty LLC | NAMCO Realty LLC 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4079 located at 1350 Hickory Point Mall, #1120, Forsyth, IL 62535 | Furniture, fixtures, and equipment | February 28, 2021 |
| 137. | CenterPoint Owner LLC | Stonemar Management LLC 404 5th Ave, 3rd Flr. New York, NY 10018 | Shopping Center Lease for Store 4081 located at 3647 28th Street SE, Grand Rapids, MI 49512 | Furniture, fixtures, and equipment | February 28, 2021 |
| 138. | Macerich NorthPark Mall, LLC | Macerich Property Management Co. Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401

c/o Northpark Mall Management Office 320 West Kimberly Rd Davenport, IA 52806 | Shopping Center Lease for Store 4082 located at 320 West Kimberly Road, #90, Davenport, IA 52806 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 139. | Richland Mall Holdings, LLC | Jones Lang LaSalle Americas, Inc. 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005<br><br>Richland Mall Holdings, LLC c/o Lionheart Management Attn: General Counsel 4218 NE 2nd Ave. 2nd Floor Miami, FL 33137<br><br>Richland Mall Management Office 2209 Richland Mall Mansfield, OH 44906 | Shopping Center Lease for Store 4083 located at 687 Richland Mall, Mansfield, OH 44906 | Furniture, fixtures, and equipment | February 28, 2021 |
| 140. | Kana Realty Corporation | Kana Realty Corporation 3859 Nazareth Pike Ste. 201 Bethlehem, PA 18020 | Shopping Center Lease for Store 4084 located at 1620 N Cedar Crest Blvd, #G, Allentown, PA 18104 | Furniture, fixtures, and equipment | February 28, 2021 |
| 141. | GGP - Glenbrook LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Glenbrook Square Mall Management Office 4201 Coldwater Blvd Fort Wayne, IN 46805 Attn: General Manager | Shopping Center Lease for Store 4085 located at 4201 Coldwater, #E10, Fort Wayne, IN 46805 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 142. | NADG/SG Riverdale Village LP | Centrecorp Management Services LLP 12761 Riverdale Blvd. Suite 104 Coon Rapids, IL 55448<br><br>c/o Centrecorp Management Services LLP 1250 Caroline Street Suite 220 Atlanta, GA 30307 | Shopping Center Lease for Store 4086 located at 12771 Riverdale Blvd, #101-102, Coon Rapids, MN 55448 | Furniture, fixtures, and equipment | February 28, 2021 |
| 143. | North Town Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Northtown Mall Management Office 4750 N Division St. Spokane, WA 99207 Attn: General Manager | Shopping Center Lease for Store 4087 located at 4750 North Division, #2016, Spokane, WA 99207 | Furniture, fixtures, and equipment | February 28, 2021 |
| 144. | GP Retail I LLC | Gart Companies, Inc. 299 Milwaukee Street Ste. 500 Denver, CO 80206<br><br>c/o Berenbaum Weinshienk PC 370 17th Street Ste. 4800 Denver, CO 80202 | Shopping Center Lease for Store 4088 located at 4344 South College Avenue, #5, Fort Collins, CO 80525 | Furniture, fixtures, and equipment | February 28, 2021 |

| | REJECTION SCHEDULE | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 145. | Jemal's Boulevard L.L.C. | Jemal's Boulevard L.L.C. 702 H Street NW Suite 400 Washington D.C. 20001<br><br>c/o Zamias Services P.O. Box 5540 Johnstown, PA 15904 | Shopping Center Lease for Store 4089 located at 1281 Niagara Falls Boulevard, Amherst, NY 14226 | Furniture, fixtures, and equipment | February 28, 2021 |
| 146. | Rosedale Commons LP | Tanurb Developments Inc. 128A Sterling Road Suite 203 Toronto, ON M6R 2B7 CANADA<br><br>c/o Transwestern 706 Second Ave. South Suite 100 Minneapolis, MN 55402<br><br>c/o Fabyanske, Westra, Hart & Thomson, PA Attn: Steven C. Cox 333 South Seventh Street Ste. 2600 Minneapolis, MN 55402<br><br>scox@fwhtlaw.com | Shopping Center Lease for Store 4090 located at 2480 Fairview Avenue North, #163 A&B, Roseville, MN 55113 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 147. | Clackamas Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654  c/o Clackamas Town Center Management Office 12000 SE 82nd Avenue Suite 1093 Happy Valley, OR 97086 Attn: General Manager | Shopping Center Lease for Store 4092 located at 12000 SE 82nd Avenue, #L203, Happy Valley, OR 97086 | Furniture, fixtures, and equipment | February 28, 2021 |
| 148. | CBL / Westmoreland, LP | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4093 located at 5256 Route 30, #NL4, Greensburg, PA 15601 | Furniture, fixtures, and equipment | February 28, 2021 |
| 149. | Bellis Fair Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654  c/o Bellis Fair Management Office 1 Bellis Fair Parkway Bellingham, WA 98226 Attn: General Manager | Shopping Center Lease for Store 4094 located at One Bellis Fair Parkway, #616, Bellingham, WA 98226 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | |
|---|---|---|---|---|
| **REJECTION SCHEDULE** | | | | |
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 150. | Spokane Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 c/o Spokane Valley Mall Management Office 14700 East Indiana Ave Spokane Valley, WA 99216 Attn: General Manager | Shopping Center Lease for Store 4095 located at 14700 East Indiana Avenue, #1104, Spokane Valley, WA 99216 | Furniture, fixtures, and equipment | February 28, 2021 |
| 151. | Columbia Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 c/o Columbia Mall Management Office 2300 Bernadette Drive Columbia, MO 65203 Attn: General Manager | Shopping Center Lease for Store 4098 located at 2300 Bernadette Drive, #0302, Columbia, MO 65203 | Furniture, fixtures, and equipment | February 28, 2021 |
| 152. | PTI Ft. Wayne, LLC | Pine Tree Commercial Realty, LLC Attn: Vice President 814 Commerce Dr. Ste. 300 Oak Brook, IL 60523 Pine Tree Commercial Realty, LLC Attn: Legal – Lease Administration 814 Commerce Dr. Ste. 300 Oak Brook, IL 60523 | Shopping Center Lease for Store 4099 located at 914 Thomas Road, #106, Fort Wayne, IN 46804 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 153. | Macerich South Park Mall LLC | Macerich Property Management Co. Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401<br><br>c/o SouthPark Mall Management Office 4500 16th Street Moline, IL 61265 | Shopping Center Lease for Store 4102 located at 4500 16th Street, #630, Moline, IL 61265 | Furniture, fixtures, and equipment | February 28, 2021 |
| 154. | Westwood Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Westwood Mall LLC Management Office 1850 W. Michigan Ave. Jackson, MI 49202 | Shopping Center Lease for Store 4103 located at 1850 W Michigan Ave, #808, Jackson, MI 49202 | Furniture, fixtures, and equipment | February 28, 2021 |
| 155. | Glimcher Properties LP | Glimcher Properties LP Attn: General Counsel 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4104 located at 400 Mill Avenue SE, #317, New Philadelphia, OH 44663 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | REJECTION SCHEDULE | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 156. | RED Development, LLC | RED Development, LLC c/o Dir. of Development One East Washington St. Ste. 300 Phoenix, AZ 85004 Attn: Lease Legal Notices<br><br>c/o RED Development, LLC Attn: Director of Legal Leasing / Lease Legal Notices 7500 College Blvd Ste. 750 Overland Park KS, 66210<br><br>c/o Daspin & Aument, LLP 300 South Wacker Drive Suite 2200 Chicago IL, 60606 | Shopping Center Lease for Store 4105 located at 2940 Pine Lake Road, #I-18, Lincoln, NE 68516 | Furniture, fixtures, and equipment | February 28, 2021 |
| 157. | Logan Valley Realty LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021<br><br>c/o Logan Valley Mall Management Office 5580 Goods Lane, Ste. 1 Altoona, PA 16602 | Shopping Center Lease for Store 4106 located at 5580 Goods Lane, #1141, Altoona, PA 16602 | Furniture, fixtures, and equipment | February 28, 2021 |
| 158. | PFP Columbus II LLC | Glimcher Properties LP Attn: General Counsel 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4107 located at 1500 Polaris Parkway, #2008, Columbus, OH 43240 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| **REJECTION SCHEDULE** | | | | | |
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 159. | Ridgeview North Associates, L.L.C. | Commercial Ventures, Inc. 5426 Martway St. Mission, KS 66205 | Shopping Center Lease for Store 4108 located at 5327 Johnson Drive, Mission, KS 66205 | Furniture, fixtures, and equipment | February 28, 2021 |
| 160. | MSM Property, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654  c/o Mall of St Matthews Sales Mall Mgmt Office/Sales Reporting 5000 Shelbyville Road Louisville, KY 40207 Attn: General Manager | Shopping Center Lease for Store 4113 located at 5000 Shelbyville Road, #1125, Louisville, KY 40207 | Furniture, fixtures, and equipment | February 28, 2021 |
| 161. | Wilton Mall, LLC | Macerich Property Management Co. Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401 | Shopping Center Lease for Store 4114 located at 3065 Route 50, #B011a, Saratoga Springs, NY 12866 | Furniture, fixtures, and equipment | February 28, 2021 |
| 162. | Fort Smith Mall Realty, LLC | NAMCO Realty LLC 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4115 located at 5111 Rogers Avenue, #28, Fort Smith, AR 72903 | Furniture, fixtures, and equipment | February 28, 2021 |
| 163. | Sunrise Mall Realty LLC; Sunrise CH LLC; Sunrise Nassim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4117 located at 6145 Sunrise Mall, Citrus Heights, CA 95610 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 164. | Arapahoe Crossings, LP | BRIXMOR Property Group, Inc 450 Lexington Avenue 13th Floor New York, NY 10017

c/o Brixmor Property Group Attn: VP of Legal Services 1525 Faraday Avenue Suite 350 Carlsbad, CA 92008 | Shopping Center Lease for Store 4120 located at 6616 Parker Road, #101, Aurora, CO 80016 | Furniture, fixtures, and equipment | February 28, 2021 |
| 165. | Evergreen Walk Lifestyle Center, LLC | Charter Realty Management Corp. 75 Holly Hill Lane Suite 305 Greenwich, CT 06830

c/o The Prudential Insurance Company of America Prudential Real Estate Investors Attn: Asset Manager, Evergreen Walk 7 Giralda Farms Madison, NJ 07940 | Shopping Center Lease for Store 4123 located at 101 Evergreen Way, #115, South Windsor, CT 06074 | Furniture, fixtures, and equipment | February 28, 2021 |
| 166. | Port Charlotte Town Center | Port Charlotte Town Center 1441 Tamiami Trail Suite 608 Port Charlotte, FL 33948 | Shopping Center Lease for Store 4125 located at 1441 Tamiami Trail, #215, Port Charlotte, FL 33948 | Furniture, fixtures, and equipment | February 28, 2021 |

| | **REJECTION SCHEDULE** | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 167. | Simon Capital GP | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4126 located at 6924 Tyrone Square Mall, St. Petersburg, FL 33710 | Furniture, fixtures, and equipment | February 28, 2021 |
| 168. | Quincy Place Holdings LLC | Lexington Realty International 911 East County Line Road Ste. 203 Lakewood, NJ 08701 | Shopping Center Lease for Store 4129 located at 1110 Quincy Avenue, #84, Ottumwa, IA 52501 | Furniture, fixtures, and equipment | February 28, 2021 |
| 169. | Grand Teton Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 | Shopping Center Lease for Store 4131 located at 2300 East 17th Street, #54, Idaho Falls, ID 83404 | Furniture, fixtures, and equipment | February 28, 2021 |
| 170. | Greenwood Park Mall, LLC | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4132 located at 1251 US Highway 31 North, #F11, Greenwood, IN 46142 | Furniture, fixtures, and equipment | February 28, 2021 |
| 171. | Markland Mall, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4133 located at 1220 South 17th Street, #B03, Kokomo, IN 46902 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 172. | Fayette Mall SPE, LLC | CBL & Associates Mgmt, Inc.<br>Attn: General Counsel or Asset Management<br>CBL Center<br>Ste. 500<br>2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421<br><br>c/o Fayette Mall Management Office<br>3401 Nicoholasville Road #303<br>Lexington, KY 40503 | Shopping Center Lease for Store 4134 located at 3401 Nicholasville Road, #432, Lexington, KY 40503 | Furniture, fixtures, and equipment | February 28, 2021 |
| 173. | SPINOSO Real Estate Group, LLC | SPINOSO Real Estate Group, LLC<br>112 Northern Concourse<br>North Syracuse, NY 13212<br><br>c/o RSS WFRB 2011C3-NY OM LLC<br>200 S Biscayne Blvd<br>Ste. 3550<br>Miami, FL 33131<br><br>c/o Oakdale Mall Management Office<br>601-635 Harry L Drive<br>Suite 17<br>Johnson City, NY 13790 | Shopping Center Lease for Store 4140, located at 601-635 Harry L Drive, #74, Johnson City, NY 13790 | Furniture, fixtures, and equipment | February 28, 2021 |

| REJECTION SCHEDULE | | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 174. | Glenmont MDC Eastern Hills, LLC | Mountain Development Corp. 56 Livingston Ave Ste. 200 Roseland, NJ 07068<br><br>c/o Eastern Hills Mall Management Office 4545 Transit Road Williamsville, NY 14221 | Shopping Center Lease for Store 4142 located at 4545 Transit Road, #734, Williamsville, NY 14221 | Furniture, fixtures, and equipment | February 28, 2021 |
| 175. | Mall at Great Lakes, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4144 located at 7850 Mentor Avenue, #514, Mentor, OH 44060 | Furniture, fixtures, and equipment | February 28, 2021 |
| 176. | ADAR Johnstown LLC | SPINOSO Real Estate Group, LLC 112 Northern Concourse North Syracuse, NY 13212<br><br>c/o ADAR Johnstown LLC Attn: Monica Peterman 500 Galleria Dr. Ste. 300 Johnstown, PA 15904<br><br>c/o Key Bank Real Estate Capital 8117 Preston Rd. Suite 400 Dallas, TX 75225 Attn: Michael O'Hanion | Shopping Center Lease for Store 4148 located at 500 Galleria Drive, #218, Johnstown, PA 15904 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 177. | Uniontown Mall Realty LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 Attn: Igal Namdar | Shopping Center Lease for Store 4150 located at 1728 Mall Run Road, #P728, Uniontown, PA 15401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 178. | Morgantown Mall Associates LP | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4158 located at 9915 Mall Road, #915, Morgantown, WV 26501 | Furniture, fixtures, and equipment | February 28, 2021 |
| 179. | Columbia Grand Forks, LLC | GK Development, Inc. Attn: Garo Kholamian 257 East Main Street Suite 100 Barrington, IL 60010  c/o Columbia Mall Management Office 2800 S. Columbia Road Grand Forks, ND 58201 | Shopping Center Lease for Store 4159 located at 2800 Columbia Road, #335, Grand Forks, ND 58201 | Furniture, fixtures, and equipment | February 28, 2021 |
| 180. | River Hills Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654  c/o River Hills Mall Management Office 1850 Adams St. #1 Mankato, MN 56001 Attn: General Manager | Shopping Center Lease for Store 4160 located at 1850 Adams Street, #518, Mankato, MN 56001 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 181. | Chapel Hills Realty LLC; Chapel Hills Nassim LLC; Chapel Hills CH LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4161 located at 1710 Briargate Blvd, #117, Colorado Springs, CO 80920 | Furniture, fixtures, and equipment | February 28, 2021 |
| 182. | Champlain Centre North LLC | Pyramid Management Group, LLC Attn: General Counsel Four Clinton Square Syracuse, NY 13202 | Shopping Center Lease for Store 4162 located at 60 Smithfield Blvd, #C-115, Plattsburgh, NY 12901 | Furniture, fixtures, and equipment | February 28, 2021 |
| 183. | GGP Jordan Creek LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Village at Jordan Creek Management Office 1001 Jordan Creek Parkway West Des Moines, IA 50266 Attn: General Manager | Shopping Center Lease for Store 4163 located at 6925 Mills Civic Pkwy, #130, West Des Moines, IA 50266 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 184. | WSPGB Mall LLC | Goodale & Barbieri Company 818 W. Riverside, Ste. 300 Spokane, WA 99201 c/o Woodbury Corporation 2733 East Parleys Way Ste. 300 Salt Lake City, UT 84109 Attn: Lease Administration c/o Woodbury Corporation 2733 East Parleys Way Ste. 300 Salt Lake City, UT 84109 Attn: Legal Department | Shopping Center Lease for Store 4164 located at 20 North Main Street, #B090, Kalispell, MT 59901 | Furniture, fixtures, and equipment | February 28, 2021 |
| 185. | Cherryvale Mall, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4165 located at 7200 Harrison Avenue, #H-04, Rockford, IL 61112 | Furniture, fixtures, and equipment | February 28, 2021 |
| 186. | Skyway Regional Shopping Center, LLC | Wadsworth Development Group 166 East 14000 South Ste. 210 Draper, UT 84020 c/o Skyway Regional Shopping Center, LLC Attn: Thel Casper, General Counsel 901 Pier View Drive Suite 201 Idaho Falls, ID 83402 | Shopping Center Lease for Store 4166 located at 2013 Cromwell Dixon Drive, #105, Helena, MT 59601 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 187. | Northpark Mall/Joplin, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4167 located at 101 N. Range Line Rd, #350, Joplin, MO 64801 | Furniture, fixtures, and equipment | February 28, 2021 |
| 188. | Kennedy Mall LTD | The Cafaro Company Attn: Legal Department 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4168 located at 555 John F Kennedy Road, #445, Dubuque, IA 52002 | Furniture, fixtures, and equipment | February 28, 2021 |
| 189. | Meadowbrook Mall Company | The Cafaro Company Attn: Legal Department 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4169 located at 2399 Meadowbrook Road, #330, Bridgeport, WV 26330 | Furniture, fixtures, and equipment | February 28, 2021 |
| 190. | Ohio Valley Mall Company | The Cafaro Company Attn: Legal 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4170 located at 67800 Mall Road, #570, St. Clairsville, OH 43950 | Furniture, fixtures, and equipment | February 28, 2021 |
| 191. | Sandusky Mall Company | The Cafaro Company Attn: Legal 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4172 located at 4314 Milan Road, #180, Sandusky, OH 44870 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 192. | Cafaro-Peachcreek Joint Venture Partnership | The Cafaro Company Attn: Legal 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4173 located at 725 Millcreek Mall, Erie, PA 16565 | Furniture, fixtures, and equipment | February 28, 2021 |
| 193. | GGP-Grandville LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654

c/o RiverTown Crossings Management Office 3700 Rivertown Pkwy Grandville, MI 49418 Attn: General Manager | Shopping Center Lease for Store 4175 located at 3700 Rivertown Pkwy, #1218, Grandville, MI 49418 | Furniture, fixtures, and equipment | February 28, 2021 |
| 194. | Regional Malls, LLC | ERSHIG Properties 1800 North Elm Street PO Box 1127 Henderson, KY 42420

c/o Mercer Mall Management Office 261 Mercer Mall Road Ste. 322 Bluefield, WV 24701-9098 | Shopping Center Lease for Store 4176 located at 261 Mercer Mall Road, #720, Bluefield, WV 24701 | Furniture, fixtures, and equipment | February 28, 2021 |
| 195. | Bemidji Holdings LLC | Lexington Realty International 911 East County Line Road Ste. 203 Lakewood, NJ 08701 | Shopping Center Lease for Store 4178 located at 1401 Paul Bunyan Drive NW, Bemidji, MN 56601 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 196. | Watertown Plaza LLC | Lexington Realty International 911 East County Line Road Ste. 203 Lakewood, NJ 08701 c/o Watertown Mall Management Office 1300 9th Avenue SE Watertown, SD 57201 | Shopping Center Lease for Store 4179 located at 1300 9th Avenue SE, #57, Watertown, SD 57201 | Furniture, fixtures, and equipment | February 28, 2021 |
| 197. | Carolina Mall, LLC | Hull Property Group, LLC 1190 Interstate Parkway Augusta, GA 30909 | Shopping Center Lease for Store 4180 located at 1480 Concord Parkway N, #275, Concord, NC 28025 | Furniture, fixtures, and equipment | February 28, 2021 |
| 198. | Utica Partners, LLC | Broad Reach Retail Partners, LLC 1111 Benfield Blvd Suite 100 Annapolis, MD 21108 | Shopping Center Lease for Store 4181 located at 13291 Hall Road, #C140, Utica, MI 48315 | Furniture, fixtures, and equipment | February 28, 2021 |
| 199. | Highway 11 Retail, LLC | Lloyd Companies 101 South Reid Street Ste. 201 Sioux Falls, SD 57103 | Shopping Center Lease for Store 4182 located at 905 South Highline Place, #102, Sioux Falls, SD 57110 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 200. | DDRA Maple Grove Crossing LLC | DDR Property Management LLC 3300 Enterprise Parkway Beachwood, CA 44122<br><br>c/o DDR Corporation Attn: Executive VP-Leasing 3300 Enterprise Parkway Beachwood, OH 44122<br><br>c/o DDR Corporation Attn: General Counsel 3300 Enterprise Parkway Beachwood, OH 44122 | Shopping Center Lease for Store 4184 located at 8046 Wedgewood Lane North, #10, Maple Grove, MN 55369 | Furniture, fixtures, and equipment | February 28, 2021 |
| 201. | US Centennial Vancouver Mall LLC | Centennial Real Estate Management, LLC 8750 N. Central Expressway Suite 1740 Dallas, TX 75231<br><br>c/o Vancouver Mall Management Office 8700 NE Vancouver Mall Drive Vancouver, WA 98662 | Shopping Center Lease for Store 4185 located at 8700 NE Vancouver Mall Drive, #210, Vancouver, WA 98662 | Furniture, fixtures, and equipment | February 28, 2021 |
| 202. | Hart TC IV, LLC | BAYER Properties, LLC Corporate Headquarters Attn: General Counsel 220 Magnolia Street South Suite 101 Birmingham, AL35205<br><br>c/o The Pinnacle at Turkey Creek Management Office 11251 Parkside Drive Knoxville, TN 37934 | Shopping Center Lease for Store 4186 located at 11437 Parkside Drive, #603, Farragut, TN 37934 | Furniture, fixtures, and equipment | February 28, 2021 |

| | REJECTION SCHEDULE | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 203. | CBL/Monroeville, LP | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4188 located at 200 Monroeville Mall, #212, Monroeville, PA 15146 | Furniture, fixtures, and equipment | February 28, 2021 |
| 204. | Kitsap Mall LLC | Jones Lang LaSalle Americas, Inc Attn: Gregory T. Maloney, Receiver, Kitsap Mall 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005 Jones Lang LaSalle Americas, Inc Attn: Retail Documents 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005 Kitsap Mall Management Office 10315 Silverdale Way Silverdale, WA 98383 | Shopping Center Lease for Store 4189 located at 10315 Silverdale Way NW, #F1, Silverdale, WA 98383 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 205. | Mid Rivers Mall CMBS LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421<br><br>c/o Mid Rivers Mall Management Office 1600 Mid Rivers Mall St. Peters, MO 63376 | Shopping Center Lease for Store 4190 located at 2004 Mid Rivers Mall Drive, St. Peters, MO 63376 | Furniture, fixtures, and equipment | February 28, 2021 |
| 206. | Valley View Mall SPE, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4191 located at 4802 Valley View Blvd NW, #LA-5, Roanoke, VA 24012 | Furniture, fixtures, and equipment | February 28, 2021 |
| 207. | Salmon Run Shopping Center LLC | Pyramid Management Group, LLC The Clinton Exchange Four Clinton Square Syracuse, NY 13202 Attn: General Counsel | Shopping Center Lease for Store 4194 located at 21182 Salmon Run Mall Loop West, #A104, Watertown, NY 13601 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
|  | **REJECTION SCHEDULE** | | | | |
| 208. | Brixmore Holdings 6 SPE LLC | BRIXMOR Property Group, Inc 450 Lexington Avenue 13th Floor New York, NY 10017<br><br>c/o Brixmor Property Group, Inc. 8700 W Bryn Mawr Ave. Suite 1000-C Attn: VP of Legal Services Chicago, IL 60631 | Shopping Center Lease for Store 4196 located at 256 S Route 59, #104, Naperville, IL 60540 | Furniture, fixtures, and equipment | February 28, 2021 |
| 209. | Park City Center LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Ste. 300 Chicago, IL 60654<br><br>c/o Park City Center Management Office 142 Park City Center Lancaster, PA 17601 | Shopping Center Lease for Store 4199 located at 169 Park City Center, #A0169, Lancaster, PA 17601 | Furniture, fixtures, and equipment | February 28, 2021 |
| 210. | Rockstep Virginia, LLC | RockStep Capital 1445 North Loop West Ste. 625 Houston, TX 77008 | Shopping Center Lease for Store 4200 located at 1427 South 12th Avenue, #27, Virginia, MN 55792 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 211. | Kalamazoo Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o The Crossroads Management Office 6650 South Westnedge Avenue Portage, MI 49024 Attn: General Manager | Shopping Center Lease for Store 4201 located at 6650 S Westnedge Ave, #255, Portage, MI 49024 | Furniture, fixtures, and equipment | February 28, 2021 |
| 212. | West County Mall CMBS, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4202 located at 72 West County Center, #1300, Des Peres, MO 63131 | Furniture, fixtures, and equipment | February 28, 2021 |
| 213. | Champaign Market Place LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 | Shopping Center Lease for Store 4204 located at 1901 N. Market Street, #T-10, Champaign, IL 61822 | Furniture, fixtures, and equipment | February 28, 2021 |
| 214. | Obsidian XV, LLC | Obsidian XV, LLC Attn: Tim Christensen 600 E. 96th Street Suite 500 Indianapolis, IN 46240 | Shopping Center Lease for Store 4205 located at 1603 Ford Avenue, #A, Effingham, IL 62401 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 215. | NGM Ownership Group LC | NGM Property Management, Inc. 2801 Grand Ave, Ames, IA 50010<br><br>c/o NAI Optimum 1701 48th Street, Ste. 111 West Des Moines, IA 50266 | Shopping Center Lease for Store 4206 located at 2801 Grand Avenue, #1090, Ames, IA 50010 | Furniture, fixtures, and equipment | February 28, 2021 |
| 216. | Sequioa Investments I, LLC | Security National Master Manager, LLC 323 5th Street Eureka, CA 95501 | Shopping Center Lease for Store 4210 located at 901 11th Street SW, #48, Spencer, IA 51301 | Furniture, fixtures, and equipment | February 28, 2021 |
| 217. | Partners Mall Albilene, LLC | Radiant Partners, LLC 145 West 45th Street 10th Flr. New York, NY 10036<br><br>c/o Jones Lang LaSalle Americas, Inc. Attn: President & CEO, Retail 3344 Peachtree Road NE Ste. 1200 Atlanta, GA 30326<br><br>c/o Mall of Abilene Management Office 4310 Buffalo Gap Road Abilene, TX 79606 | Shopping Center Lease for Store 4217 located at 4310 Buffalo Gap Road, #1404, Abilene, TX 79606 | Furniture, fixtures, and equipment | February 28, 2021 |
| 218. | Westgate Mall Realty LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4218 located at 7701 West Interstate 40, #548, Amarillo, TX 79121 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 219. | Capital Augusta Properties LLC | WS Asset Management, Inc. 33 Boylston Street Ste. 3000 Chestnut Hill, PA 02467 c/o Goulston & Storrs, PC 400 Atlantic Avenue Boston, MA 02110 | Shopping Center Lease for Store 4222 located at 2 Stephen King Drive, #4, Augusta, ME 04330 | Furniture, fixtures, and equipment | February 28, 2021 |
| 220. | Pinnacle Hills, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 c/o Pinnacle Hills Promenade 2203 Promenade Blvd Suite 3200 Rogers, AR 72758 Attn: General Manager | Shopping Center Lease for Store 4223 located at 2203 Promenade Blvd, #2130, Rogers, AR 72758 | Furniture, fixtures, and equipment | February 28, 2021 |
| 221. | Kent Station Retail LLC | Tarragon Property Services LLC 417 Ramsay Way Suite 110 Kent, WA 98032 c/o Investco Financial Corporation 1302 Puyallup Street Sumner, WA 98390 | Shopping Center Lease for Store 4228 located at 438 Ramsey Way, #105, Kent, WA 98032 | Furniture, fixtures, and equipment | February 28, 2021 |
| 222. | Cache Valley Realty LLC and Namco Realty LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4229 located at 1300 North Main Street, #1110, Logan, UT 84341 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 223. | RCM St. George Properties, LLC | Satterfield Helm Managment, Inc. 233 North 1250 West Suite 101 Centerville, UT 84104 | Shopping Center Lease for Store 4231 located at 1770 East Red Cliffs Drive, #1168, St. George, UT 84790 | Furniture, fixtures, and equipment | February 28, 2021 |
| 224. | MNH Mall, LLC | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4234 located at 1500 South Willow Street, #E111, Manchester, NH 03103 | Furniture, fixtures, and equipment | February 28, 2021 |

| REJECTION SCHEDULE | | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 225. | College Square TEI Equities LLC | Time Equities, Inc.<br>55 Fifth Avenue<br>15th Floor<br>New York, NY 10003<br><br>c/o Urban Retail Properties, LLC<br>Attn: President of Leasing or Treasurer<br>111 East Wacker Drive<br>Ste. 2400<br>Chicago IL, 60601<br><br>c/o College Square TEI Equities, LLC<br>Mall Management Office<br>2550 East Morris Blvd<br>Morristown, TN 37813<br><br>c/o Rich Michaelson Magaliff, LLP<br>Attn: Heymi K. Colon<br>335 Madison Ave., 9th Fl.<br>New York, NY 10017<br><br>HColon@R3MLaw.Com | Shopping Center Lease for Store 4237 located at 2550 East Morris Blvd, #56, Morristown, TN 37813 | Furniture, fixtures, and equipment | February 28, 2021 |

| | REJECTION SCHEDULE | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 226. | Hixson Mall, LLC | CBL & Associates Mgmt, Inc.<br>Attn: General Counsel or Asset Management<br>CBL Center<br>Ste. 500<br>2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421<br><br>c/o Northgate Mall Management Office<br>271 Northgate Mall<br>Chattanooga, TN 37425 | Shopping Center Lease for Store 4238 located at 271 Northgate Mall, Chattanooga, TN 37415 | Furniture, fixtures, and equipment | February 28, 2021 |
| 227. | SM Valley Mall, LLC | Macerich Property Management Company<br>Attn: Legal Department<br>401 Wilshire Blvd<br>Ste. 700<br>Santa Monica, CA 90401<br><br>c/o Valley Mall Management Office<br>1925 E. Market Street<br>Harrisonburg, VA 22801 | Shopping Center Lease for Store 4241 located at 1925 East Market Street, #416, Harrisonburg, VA 22801 | Furniture, fixtures, and equipment | February 28, 2021 |
| 228. | Heritage Realty LLC; Hertiage CH LLC; and Heritage Nassim LLC | NAMCO Realty LLC<br>150 Great Neck Road<br>Ste. 304<br>Great Neck, NY 11021 | Shopping Center Lease for Store 4242 located at 2134 14th Ave SE, #A117, Albany, OR 97322 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 229. | PDC-Eastridge Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Eastridge Mall Management Office 601 SE Wyoming Blvd Casper, WY 82609 Attn: General Manager | Shopping Center Lease for Store 4243 located at 601 SE Wyoming Boulevard, #1258, Casper, WY 82609 | Furniture, fixtures, and equipment | February 28, 2021 |
| 230. | Greenway Station SPE, LLC | RED Development, LLC c/o Dir. of Development One East Washington St. Ste. 300 Phoenix, AZ 85004 Attn: Lease Legal Notices | Shopping Center Lease for Store 4245 located at 1661 Demingway, #138, Middleton, WI 53562 | Furniture, fixtures, and equipment | February 28, 2021 |
| 231. | BRE RC Monroe MP PA LP | ShopCore Properties Two Liberty Place Suite 3325 50 South 16th Street Philadelphia, PA 19102 Attn: Legal Department<br><br>c/o Excel Trust LP 17140 Bernardo Center Dr. Suite 300 San Diego, CA 92128 | Shopping Center Lease for Store 4247 located at 400 Marketplace Blvd., #6C, Selinsgrove, PA 17870 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 232. | River Ridge Mall JV, LLC | Liberty University 1971 University Blvd. Lynchburg, VA 24515 Attn: Craig Pettitt<br><br>c/o Jones Lang LaSalle Americas, Inc. 3344 Peachtree Road Suite 1100 Atlanta, GA 30326 Attn: Retail Documents<br><br>c/o River Ridge Mall Management Office 3405 Candlers Mtn. Rd. Lynchburg, VA 24502 Attn: General Manager | Shopping Center Lease for Store 4248 located at 3405 Candlers Mountain Road, #G-355, Lynchburg, VA 24505 | Furniture, fixtures, and equipment | February 28, 2021 |
| 233. | University Place SPE L.L.C. | Woodbury Corp. Attn: Lease Administration 2733 East Parleys Way Ste. 300 Salt Lake City, UT 84109<br><br>Woodbury Corp. Attn: Legal Department 2733 East Parleys Way Ste. 300 Salt Lake City, UT 84109 | Shopping Center Lease for Store 4249 located at 575 East University Pkwy, #A8A, Orem, UT 84097 | Furniture, fixtures, and equipment | February 28, 2021 |
| 234. | Magic Valley Mall, LLC | Woodbury Corp. 2733 East Parleys Way Ste. 300 Salt Lake City, UT 84109<br><br>Ref: #1770-CJ Banks, Space 195 | Shopping Center Lease for Store 4250 located at 1485 Pole Line Lane, #195, Twin Falls, ID 83301 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 235. | Washington Park Mall, LLC | General Growth Properties Attn: Law / Lease Administration Department 350 N. Orleans St. Suite 300 Chicago, IL 60654 <br><br> c/o Washington Park Mall, LLC Management Office 2350 SE Washington Blvd Bartlesville, OK 74006-7212 Attn: General Manager | Shopping Center Lease for Store 4251 located at 2350 SE Washington Blvd, Bartlesville, OK 74006 | Furniture, fixtures, and equipment | February 28, 2021 |
| 236. | The Lakes Mall Realty, LLC and Lakes Nassim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4252 located at 5600 Harvey Street, #2072, Muskegon, MI 49444 | Furniture, fixtures, and equipment | February 28, 2021 |
| 237. | Hamilton TC, LLC | Simon Property Group, Inc. 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4254 located at 14002 Hoard Dr, #300, Noblesville, IN 46060 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | REJECTION SCHEDULE | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 238. | The Arboretum | The Arboretum Attn: Mgmt Office 100 W. Higgins Road Ste. H-72 South Barrington, IL 60010<br><br>c/o Jones Lang LaSalle Americas, Inc 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005 Attn: Retail Documents | Shopping Center Lease for Store 4256 located at 100 West Higgins Road, #Q-65, South Barrington, IL 60010 | Furniture, fixtures, and equipment | February 28, 2021 |
| 239. | Varnum, LLC | Core Commercial, Inc. Attn: Kim Pischke 4004 Appleseed Dr. PO Box 1154 Appleton, WI 54912 | Shopping Center Lease for Store 4257 located at N96 W19160 County Line Road, #2, Germantown, WI 53022 | Furniture, fixtures, and equipment | February 28, 2021 |
| 240. | Aspen Square, Inc. | Carson Development Inc. 6917 West 135th Street Ste. B-29 Overland Park, KS 66223 | Shopping Center Lease for Store 4258 located at 6501 W 135th Street, #F-8, Overland Park, KS 66223 | Furniture, fixtures, and equipment | February 28, 2021 |
| 241. | Elkhart Holdings, LLC | Elkhart Holdings, LLC 1975 Hempstead Turnpike Ste. 309 East Meadow, NY 11554 | Shopping Center Lease for Store 4259 located at 205 County Road 6 East, #F, Elkhart, IN 46514 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 242. | East Mesa Mall, LLC | Macerich Property Management Co. Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401<br><br>c/o Superstition Springs Ctr Management Office 6555 East Southern Ave. Mesa, AZ 85206 | Shopping Center Lease for Store 4260 located at 6555 E Southern Avenue, #E10, Mesa, AZ 85206 | Furniture, fixtures, and equipment | February 28, 2021 |
| 243. | Capital Mall JC 1, LLC | Capital Real Estate Services, LLC 30 S. Wacker Drive Suite 2750 Chicago, IL 60606 Attn: Senior Vice President | Shopping Center Lease for Store 4263 located at 3600 Country Club Drive, #306, Jefferson City, MO 65109 | Furniture, fixtures, and equipment | February 28, 2021 |
| 244. | Simon Property Group LP | M.S. Management Associates Inc. 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4266 located at 2916 East 3rd Street, #M-12, Bloomington, IN 47401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 245. | Chautauqua Mall, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4267 located at 318 East Fairmont Avenue, #644, Lakewood, NY 14750 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
| 246. | RSS JMPCC2012LC 19-OR SCL, LLC | Rialto Capital Advisors, LLC 8975 S. Pecos Rd., Ste. 6A Henderson, NV 89074

c/o Marquis Aurbach Coffing Attn: David G. Alleman, Esq. 10001 Park Run Drive Las Vegas, NV 89145

c/o Salem Center Attn: General Manager 401 Center Street NE Ste. 172 Salem, OR 97301 | Shopping Center Lease for Store 4272 located at 480 Center Street, #2220, Salem, OR 97301 | Furniture, fixtures, and equipment | February 28, 2021 |
| 247. | Pinnacle North IV, LLC | Johnson Commercial Development 601 State Street, 6th Flr Bristol, WV 24201 | Shopping Center Lease for Store 4273 located at 475 Pinnacle Parkway, #518, Bristol, TN 37620 | Furniture, fixtures, and equipment | February 28, 2021 |
| 248. | Alderwood Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654

c/o Alderwood Mall Management Office 3000 184th Street SW Room 127 Lynnwood, WA 98037 | Shopping Center Lease for Store 4274 located at 3000 184 Street SW, #398, Lynnwood, WA 98037 | Furniture, fixtures, and equipment | February 28, 2021 |

| | **REJECTION SCHEDULE** | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 249. | Northwoods Shopping Center, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4275 located at 2200 West War Memorial Drive, #CU-9, Peoria, IL 61613 | Furniture, fixtures, and equipment | February 28, 2021 |
| 250. | Green Oak Village Place I, LLC | Real Estate Development and Investment Company One Towne Square Ste. 1600 Southfield, MI48076 | Shopping Center Lease for Store 4276 located at 9736 Village Place Blvd, #F, Brighton, MI 48116 | Furniture, fixtures, and equipment | February 28, 2021 |
| 251. | RVM, LLC | Property Managers, LLC 3228 Collinsworth Street Fort Worth, TX 76107 Attn: President and CEO, Retail | Shopping Center Lease for Store 4277 located at 1635 River Valley Circle, #331, Lancaster, OH 43130 | Furniture, fixtures, and equipment | February 28, 2021 |
| 252. | Glimcher Properties LP | Washington Prime Management Associates, LLC 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4278 located at 771 South 30th Street, #721, Heath, OH 43056 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 253. | Eastland Mall, LLC | CBL & Associates Mgmt, Inc.<br>Attn: General Counsel or Asset Management<br>CBL Center<br>Ste. 500<br>2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421<br><br>c/o Eastland Mall Management Office<br>1615 East Empire Street<br>Bloomington IL, 61701 | Shopping Center Lease for Store 4279 located at 1615 East Empire Street, #1048, Bloomington, IL 61701 | Furniture, fixtures, and equipment | February 28, 2021 |
| 254. | Southgate Mall Associates, LLP | Washington Prime Management Associates, LLC<br>180 East Broad Street<br>21st Floor<br>Columbus, OH 43215 | Shopping Center Lease for Store 4281 located at 2901 Brooks Street, #B2, Missoula, MT 59801 | Furniture, fixtures, and equipment | February 28, 2021 |
| 255. | KRE Colonie Owner LLC | KRE Colonie Owner LLC<br>100 North Sepulveda Blvd<br>Ste. 1925<br>El Segundo, CA 90245<br>Attn: Managing Principal<br><br>c/o Colonie Center Management Office<br>131 Colonie Center<br>Albany, NY 12205 | Shopping Center Lease for Store 4284 located at 131 Colonie Center, #280, Albany, NY 12205 | Furniture, fixtures, and equipment | February 28, 2021 |
| 256. | Frontier Mall Associates, LP | CBL & Associates Mgmt, Inc.<br>Attn: General Counsel or Asset Management<br>CBL Center<br>Ste. 500<br>2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | Shopping Center Lease for Store 4286 located at 1400 Dell Range Boulevard, #88, Cheyenne, WY 82009 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 257. | Arnot Realty Corporation | Arnot Realty Corporation 230 Colonial Drive, Horseheads, NY14845<br><br>c/o URBAN Retail Properties, LLC Director, Lease Administration 111 East Wacker Drive Ste. 2400 Chicago, IL 60601<br><br>c/o Sayles & Evans One West Church Street Elmira, NY 14901 Attn: John Alexander | Shopping Center Lease for Store 4289 located at 3300 Chambers Road South, #5146, Horseheads, NY 14845 | Furniture, fixtures, and equipment | February 28, 2021 |
| 258. | Liberal Plaza, LLC | GJ Realty 49 East 37th St. 9th Floor New York, NY 10018 | Shopping Center Lease for Store 4291 located at 1505 N Kansas Avenue, #A14, Liberal, KS 67901 | Furniture, fixtures, and equipment | February 28, 2021 |
| 259. | Wooster Burbank Inline LLC | BEK Developers LLC Attn: Jim Kerr One Chargrin Highlands 200 Auburn Drive Suite 440 Beachwood, OH 44122 | Shopping Center Lease for Store 4293 located at 4369 Burbank Road, #20, Wooster, OH 44691 | Furniture, fixtures, and equipment | February 28, 2021 |
| 260. | Wilshire Plaza Limited Partnership | Chase Properties Ltd. Attn: David A. Eli, Esq. 3333 Richmond Road Ste. 320 Beachwood, OH 44122 | Shopping Center Lease for Store 4294 located at 5530 Grape Road, #260, Mishawaka, IN 46545 | Furniture, fixtures, and equipment | February 28, 2021 |

| | **REJECTION SCHEDULE** | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 261. | Washington Square LP | Washington Square LP 808 Washington Avenue Detroit Lakes, MN 56501  c/o Washington Square LP PO Box 996 Moorhead, MN 56501 | Shopping Center Lease for Store 4296 located at 815 Lake Avenue, #5, Detroit Lakes, MN 56501 | Furniture, fixtures, and equipment | February 28, 2021 |
| 262. | Viking Plaza Realty Group LLC | CBRE, Inc. 800 LaSalle Avenue Ste. 1900 Minneapolis, MN 55402 Attn: John Boich | Shopping Center Lease for Store 4298 located at 3015 Highway 29 South, 4095, Alexandria, MN 56308 | Furniture, fixtures, and equipment | February 28, 2021 |
| 263. | Time Square SC, LLC | 5005 Properties, Inc. 5005 Old Cedar Lake Road Minneapolis, MN 55416 | Shopping Center Lease for Store 4301 located at 7605 148th Street, Apple Valley, MN 55124 | Furniture, fixtures, and equipment | February 28, 2021 |
| 264. | Beaver Valley LLC | Namdar Realty Group Attn: General Counsel 150 Great Neck Road Ste. 304 Great Neck, NY 11021  c/o Beaver Valley Mall Management Office Attn: General Manager 570 Beaver Valley Mall Monaca, PA 15061 | Shopping Center Lease for Store 4302 located at 344 Route 18, Monaca, PA 15061 | Furniture, fixtures, and equipment | February 28, 2021 |
| 265. | Simon Property Group LP | M.S. Management Associates Inc. 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4304 located at 1600 Miller Trunk Hwy, #E02D, Duluth, MN 55811 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | **REJECTION SCHEDULE** | | | | |
| 266. | Rockstep Scottsbluff LLC | RockStep Capital 1445 North Loop West Suite 625 Houston, TX 77008 Attn: Tommy Stewart<br><br>c/o Monument Mall Management Office 2302 Frontage Road, Ste. 5 Scottsbluff NE, 69361 | Shopping Center Lease for Store 4309 located at 2302 Frontage Road, #2, Scottsbluff, NE 69361 | Furniture, fixtures, and equipment | February 28, 2021 |
| 267. | Midwest Holdings, LLC | Midwest Holdings, LLC 1615 North Harrison Ave. Pierre, SD 57501 | Shopping Center Lease for Store 4310 located at 1615 North Harrison, #13, Pierre, SD 57501 | Furniture, fixtures, and equipment | February 28, 2021 |
| 268. | Winona Mall, LLC | Winona Mall, LLC Attn: John Alexander 1352 Skyline Dr. Winona, MN 55987 | Shopping Center Lease for Store 4312 located at 1213 Gilmore, Winona, MN 55987 | Furniture, fixtures, and equipment | February 28, 2021 |
| 269. | Dial Escanaba Mall 1, LP | DP Management, LLC 11506 Nicholas Street Ste. 100 Omaha, NE 68154 | Shopping Center Lease for Store 4314 located at 301 North Lincoln Road, Escanaba, MI 49829 | Furniture, fixtures, and equipment | February 28, 2021 |
| 270. | Renaissance Partners I, LLC | Centennial Real Estate Co. 8235 Douglas Ave Ste. 655 Dallas, TX 75225<br><br>c/o Pueblo Mall Management Office 3429 Dillon Drive Pueblo, CO 81008 | Shopping Center Lease for Store 4315 located at 3539 Dillon Drive, Pueblo, CO 81008 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 271. | Malls4U, LLC | Midland Management, LLC 555 W Brown Deer Road #220 Milwaukee, WI 55217 | Shopping Center Lease for Store 4318 located at 503 East Ives Street, Marshfield, WI 54449 | Furniture, fixtures, and equipment | February 28, 2021 |
| 272. | Viaport New York LLC | Kohan Retail Investment Group 1010 Northern Blvd Ste. 212 Great Neck, NY 11024  c/o Rotterdam Square Management Office 93 West Campbell Road Schenectady, NY 12306 | Shopping Center Lease for Store 4321 located at 93 West Campbell Road, #6050, Schenectady, NY 12306 | Furniture, fixtures, and equipment | February 28, 2021 |
| 273. | U.S. Retail Partners, LLC | U.S. Retail Partners, LLC Regency Centers One Independent Drive Ste. 114 Jacksonville, FL 32202 | Shopping Center Lease for Store 4324 located at 4190 Vinewood Lane N Plymouth, MN 55442 | Furniture, fixtures, and equipment | February 28, 2021 |
| 274. | MP Northglenn LLC | The Hutensky Group LLC 100 Constitution Plaza 7th Floor Hartford, CT 06103 Attn: Brad Hutensky  The Hutensky Group LLC 100 Constitution Plaza 7th Floor Hartford, CT 06103 Attn: Legal Department | Shopping Center Lease for Store 4326 located at 331A West 104th Avenue, Bldg 5, Northglenn, CO 80234 | Furniture, fixtures, and equipment | February 28, 2021 |
| 275. | Simon Property Group LP | M.S. Management Associates Inc. 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4328 located at 7700 East Kellogg Drive, #P05, Wichita, KS 67207 | Furniture, fixtures, and equipment | February 28, 2021 |

| | REJECTION SCHEDULE | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 276. | USPG Portfolio Two, LLC | USPG Portfolio Two, LLC 3665 Fishinger Blvd. Hilliard, OH 43026 Attn: Legal Department | Shopping Center Lease for Store 4329 located at 1319 Spring Street, Petoskey, MI 49770 | Furniture, fixtures, and equipment | February 28, 2021 |
| 277. | Sooner Fashion Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654  Sooner Fashion Mall LLC 3301 West Main Street Norman, OK 73072 | Shopping Center Lease for Store 4330 located at 3301 West Main Street, #305, Norman, OK 73072 | Furniture, fixtures, and equipment | February 28, 2021 |
| 278. | The Marion Plaza, Inc. | The Cafaro Company Attn: Legal 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4332 located at 5555 Youngstown-Warren Road, #1155, Niles, OH 44446 | Furniture, fixtures, and equipment | February 28, 2021 |
| 279. | Grand Central Parkersburg LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4333 located at 100 Grand Central Avenue, #330, Vienna, WV 26105 | Furniture, fixtures, and equipment | February 28, 2021 |
| 280. | Inland Western Lansing Eastwood, LLC | Retail Properties of America, Inc. Attn: Vice President / Director of Leasing 2021 Spring Road Ste. 200, Oak Brook, IL 60523 | Shopping Center Lease for Store 4335 located at 3016 Towne Centre Blvd, #D4, Lansing, MI 48912 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | REJECTION SCHEDULE | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 281. | Stroud Mall, LLC | CBL & Associates Mgmt, Inc.<br>Attn: General Counsel or Asset Management<br>CBL Center<br>Ste. 500<br>2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421<br><br>c/o Stroud Mall Management Office<br>454 Stroud Mall<br>Stroudsburg, PA 18360 | Shopping Center Lease for Store 4337 located at 454 Stroud Mall, Stroudsburg, PA 18360 | Furniture, fixtures, and equipment | February 28, 2021 |
| 282. | Harford Mall Business Trust | CBL & Associates Mgmt, Inc.<br>Attn: General Counsel or Asset Management<br>CBL Center<br>Ste. 500<br>2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | Shopping Center Lease for Store 4338 located at 670 Bel Air Road, #6, Bel Air, MD 21014 | Furniture, fixtures, and equipment | February 28, 2021 |
| 283. | Mall at Cottonwood LLC | Washington Prime Management Associates, LLC<br>180 East Broad Street<br>21st Floor<br>Columbus, OH 43215 | Shopping Center Lease for Store 4342 located at 10000 Coors Bypass, #C206, Albuquerque, NM 87114 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 284. | Towne Mall, LLC | Macerich Property Management Company Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401 c/o Towne Mall Center Management Office 1704 North Dixie Highway Elizabethtown, KY 42701 | Shopping Center Lease for Store 4343 located at 1704 N Dixie Hwy, #A003, Elizabethtown, KY 42701 | Furniture, fixtures, and equipment | February 28, 2021 |
| 285. | Richmond Mall, LLC | Hull Property Group, LLC Attn: James M. Hull 1190 Interstate Parkway Augusta, GA 30909 | Shopping Center Lease for Store 4345 located at 3801 National Road East, #541, Richmond, IN 47374 | Furniture, fixtures, and equipment | February 28, 2021 |
| 286. | LBCT 2007-C3 DORSET STREET, LLC | KeyPoint Partners 155 Dorset Street South Burlington, VT 05403 Attn: Property Manager c/o LNR Partners, LLC Attn: Director of Real Estate 1601 Washington Ave Ste. 700 Miami Beach, FL 33139 | Shopping Center Lease for Store 4347 located at 155 Dorset Street, #H8, South Burlington, VT 05403 | Furniture, fixtures, and equipment | February 28, 2021 |
| 287. | Ershig Properties Inc. | Ershig Properties Inc. 1800 North Elm St PO Box 1127 Henderson, KY 42420 | Shopping Center Lease for Store 4348 located at 4150 US Hwy 27 S, #12b, Somerset, KY 42501 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 288. | Rural King Realty LLC | Rural King Realty LLC 4216 DeWitt Ave. Mattoon, IL 61938 | Shopping Center Lease for Store 4349 located at 700 Broadway East, #3, Mattoon, IL 61938 | Furniture, fixtures, and equipment | February 28, 2021 |
| 289. | LaVale Associates II, LLC | Gumberg Asset Management Corp. 3200 N Federal Hwy Fort Lauderdale, FL 33306 | Shopping Center Lease for Store 4354 located at 1262 Vocke Road, #444, LaVale, MD 21502 | Furniture, fixtures, and equipment | February 28, 2021 |
| 290. | DIV Cranberry, LLC | M&J Wilkow Attn: Marc Wilkow, President 20 South Clark St. Suite 3000 Chicago, IL 60603  c/o The Davis Companies Attn: Mark Bush 125 High Street Suite 2111 Boston, MA 02110-270  c/o Streets of Cranberry Attn: Carey Kann, General Manager 149 West Bridge Street Homestead, PA 15120 | Shopping Center Lease for Store 4357, 20430 Route 19, #160, Cranberry Township, PA 16066 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 291. | Volusia Mall, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421<br><br>c/o Volusia Mall Management Office 1700 W. International Speedway Blvd Daytona Beach, FL 32114 | Shopping Center Lease for Store 4359 located at 1700 W International Speedway, #414, Daytona Beach, FL 32114 | Furniture, fixtures, and equipment | February 28, 2021 |
| 292. | Parkway Place SPE, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421<br><br>c/o Colonial Properties Trust Attn: Legal Department 2101 Sixth Avenue North Ste. 750 Birmingham, AL 35203 | Shopping Center Lease for Store 4362 located at 2801 Memorial Pkwy SW, #162, Huntsville, AL 35801 | Furniture, fixtures, and equipment | February 28, 2021 |
| 293. | Kraus-Anderson, Inc. | Kraus-Anderson, Inc. 501 S. Eighth St. Minneapolis, MN 55404 | Shopping Center Lease for Store 4364 located at 7833 Southtown Center, #511, Bloomington, MN 55431 | Furniture, fixtures, and equipment | February 28, 2021 |

| REJECTION SCHEDULE | | | | |
|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 294. | Fashion Place, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Fashion Place Management Office 6191 South State Street Ste. 201 Murray, UT 84107 Attn: General Manager | Shopping Center Lease for Store 4365 located at 6191 South State Street, #1585, Murray, UT 84107 | Furniture, fixtures, and equipment | February 28, 2021 |
| 295. | West Lakes P&S, LLC | West Lakes P&S, LLC Attn: Joe Fazio 115 Frederick St. San Francisco, CA 94117 | Shopping Center Lease for Store 4366 located at 532 Indianhead Drive, Mason City, IA 50401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 296. | Belden Mall, LLC | Pacific Retail Capital Partners 100 N Pacific Coast Highway Suite 1925 El Segundo, CA 90245<br><br>c/o Belden Village Mall Management Office 4230 Belden Village Mall Canton, OH 44718<br><br>c/o Jones Lang LaSalle Americas, Inc 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005 | Shopping Center Lease for Store 4367 located at 4129 Belden Village Mall, #B40, Canton, OH 44718 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 297. | PR Valley Limited Partnership | PREIT Services, LLC One Commerce Square Director, Legal 2005 Market Street Suite 1000 Philadelphia, PA 19103 Attn: General Counsel<br><br>c/o Valley Mall Management Office 17301 Valley Mall Road Hagerstown, MD 21740 Attn: General Manager | Shopping Center Lease for Store 4368 located at 17301 Valley Road, #462, Hagerstown, MD 21740 | Furniture, fixtures, and equipment | February 28, 2021 |
| 298. | PR Valley View Limited Partnership | PREIT Services, LLC One Commerce Square 2005 Market Street Suite 1000 Philadelphia, PA 19103 Attn: General Counsel<br><br>c/o SPINOSO Real Estate Group, LLC 112 Northern Concourse North Syracuse, NY 13212<br><br>c/o Valley View Mall Management Office 3800 State Road La Crosse, WI 54601 | Shopping Center Lease for Store 4369 located at 3800 State Road 16, #178, La Crosse, WI 54601 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| **REJECTION SCHEDULE** | | | | | |
| 299. | YTC Mall Owner LLC | YTC Mall Owner LLC Attn: Managing Principal 100 N. Pacific Coast Hwy Ste. 1925 El Segundo, CA 90245 Attn: Managing Principal<br><br>c/o Yorktown Center Management Office 203 Yorktown Shopping Center Lombard IL, 60148 | Shopping Center Lease for Store 4371 located at 232 Yorktown Shopping Center, Lombard, IL 60148 | Furniture, fixtures, and equipment | February 28, 2021 |
| 300. | Battlefield Mall, LLC | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4375 located at 2825 South Glenstone Avenue, #F04A, Springfield, MO 65804 | Furniture, fixtures, and equipment | February 28, 2021 |
| 301. | Pitt Galleria Realty LLC, Pitt Realty LLC, Pitt Galleria CH LLC, Pitt Galleria Nassim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4376 located at 210 Pittsburgh Mills Circle, Tarentum, PA 15084 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 302. | Boise Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654  c/o Boise Towne Square Management Office 350 North Milwaukee Boise, ID 83704 Attn: General Manager | Shopping Center Lease for Store 4377 located at 350 North Milwaukee, #2323, Boise, ID 83704 | Furniture, fixtures, and equipment | February 28, 2021 |
| 303. | St. Clair Square SPE, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421  c/o St. Clair Square Management Office 134 St. Clair Square Fairview Heights IL, 62208 | Shopping Center Lease for Store 4385 located at 134 St. Clair Square, #180, Fairview Heights, IL 62208 | Furniture, fixtures, and equipment | February 28, 2021 |
| 304. | McKinley Mall, LLC | The Woodmont Company 2100 West 7th St. Fort Worth, TX 76107  c/o McKinley Mall Management Office 3701 McKinley Pkwy Buffalo, NY 14219-2683 Attn: Mall Manager | Shopping Center Lease for Store 4386 located at 3701 McKinley Parkway, #736, Buffalo, NY 14219 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | **REJECTION SCHEDULE** | | | | |
| 305. | HCW Private Development LLC | CBRE, Inc 8080 Park Lane, Suite 800 Dallas, TX 75231 <br><br> c/o Branson Landing Management Office 100 Branson Landing Branson, MO 65616 | Shopping Center Lease for Store 4387 located at 1105 Branson Landing Boulevard, #1105, Branson, MO 65616 | Furniture, fixtures, and equipment | February 28, 2021 |
| 306. | York Galleria LP | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 <br><br> c/o York Galleria Management Office One York Galleria York, PA 17402-8977 | Shopping Center Lease for Store 4388 located at 2899 Whiteford Road, #234, York, PA 17402 | Furniture, fixtures, and equipment | February 28, 2021 |
| 307. | Star-West Gateway, LLC | Jones Lang LaSalle Americas, Inc 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005 Attn: Retail Documents <br><br> c/o Gateway Mall Management Office #5 Gateway Mall Lincoln NE, 68505 | Shopping Center Lease for Store 4389 located at 516 Gateway Mall, Lincoln, NE 68505 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 308. | Dakota Square Mall CMBS, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 c/o Dakota Square Mall Management Office 2400 10th Street SW Minot, ND 58701 | Shopping Center Lease for Store 4393 located at 218 Dakota Square, Minot, ND 58701 | Furniture, fixtures, and equipment | February 28, 2021 |
| 309. | Huntington Mall Company | The Cafaro Company Attn: Legal 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4395 located at 500 Mall Road, Barboursville, WV 25504 | Furniture, fixtures, and equipment | February 28, 2021 |
| 310. | Apache Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 c/o Apache Mall Mall Mgmt Office/Accounting Dept/Sales Reporting 333 Apache Mall Rochester, MN 55902 Attn: General Manager | Shopping Center Lease for Store 4396 located at 333 Apache Mall, #1030, Rochester, MN 55902 | Furniture, fixtures, and equipment | February 28, 2021 |
| 311. | USPG PORTFOLIO SIX, LLC | USPG PORTFOLIO SIX, LLC 3665 Fishinger Blvd. Hilliard, OH 43026 Attn: Legal Department | Shopping Center Lease for Store 4397 located at 1642 N Bechtle Ave, Springfield, OH 45504 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 312. | St.Cloud Mall LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Crossroads Center Management Office 4101 West Division Street St. Cloud, MN 56301 | Shopping Center Lease for Store 4398 located at 4101 West Division Street, #C0012, St. Cloud, MN 56301 | Furniture, fixtures, and equipment | February 28, 2021 |
| 313. | Southern Park Mall, LLC | Washington Prime Management Associates, LLC 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4399 located at 7401 Market Street, #221A, Youngstown, OH 44512 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE** | | |
| 314. | SM Eastland Mall, LLC | Macerich Property Management Company Attn: Legal Department 401 Wilshire Blvd Ste. 700 Santa Monica, CA 90401<br><br>c/o SM Eastland Mall, LLC 800 North Green River Road Evansville, IN 47715-2471<br><br>c/o SM Eastland Mall, LLC Macerich P.O. Box 2172 401 Wilshire Blvd Suite 700 Santa Monica, CA 90401 Attn: Correspondence Routing System/Legal Department | Shopping Center Lease for Store 4401 located at 800 North Green River Road, #146, Evansville, IN 47715 | Furniture, fixtures, and equipment | February 28, 2021 |
| 315. | Oakwood Hills Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Oakwood Mall Management Office 4800 Golf Road Eau Claire, WI 54701 Attn: General Manager | Shopping Center Lease for Store 4402 located at 4800 Golf Road, #88, Eau Claire, WI 54701 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 316. | The Cafaro Northwest Partnership | The Cafaro Northwest Partnership 5577 Youngstown-Warren Road Niles, OH 44446 | Shopping Center Lease for Store 4403 located at 3500 South Meridian, #440, Puyallup, WA 98373 | Furniture, fixtures, and equipment | February 28, 2021 |
| 317. | Honey Creek Investments, LLC | Honey Creek Investments, LLC 4218 NE 2nd Ave Miami, FL 33137 Attn: General Counsel<br><br>c/o Jones Lang LaSalle 3401 S. US Highway 41 Suite J-27 Terre Haute, IN 47802 Attn: General Manager | Shopping Center Lease for Store 4404 located at 3401 South US Hwy 41, #H3, Terre Haute, IN 47802 | Furniture, fixtures, and equipment | February 28, 2021 |
| 318. | Mall at Lima, LLC | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4405 located at 2400 Elida Road, #158, Lima, OH 45805 | Furniture, fixtures, and equipment | February 28, 2021 |
| 319. | NSP, LLC | DP Management, LLC 11506 Nicholas Street Ste. 100 Omaha, NE 68154 | Shopping Center Lease for Store 4406 located at 1700 Market Lane, #200, Norfolk, NE 68701 | Furniture, fixtures, and equipment | February 28, 2021 |
| 320. | Hays Mall, LLC | DP Management, LLC 11506 Nicholas Street Ste. 100 Omaha, NE 68154 | Shopping Center Lease for Store 4407 located at 2918 Vine Street, #60, Hays, KS 67601 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 321. | W-PT Metro Center Owner VIII, LLC | Pine Tree Commercial Realty, LLC 40 Skokie Blvd, Suite 610 Northbrook, IL 60062 | Shopping Center Lease for Store 4409 located at 3606 Metro Drive, #200, Council Bluffs, IA 51501 | Furniture, fixtures, and equipment | February 28, 2021 |
| 322. | South County Shoppingtown LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4410 located at 316 South County Center Way, #316, St. Louis, MO 63129 | Furniture, fixtures, and equipment | February 28, 2021 |
| 323. | ST Mall Owner, LLC | Fabian VanCott Attn: Robert Crockett 215 South State Suite 1200 Salt Lake City, UT 84111 c/o South Towne Management, LLC Management Office 10450 South State Street Ste. 2320 Sandy, UT 84070 | Shopping Center Lease for Store 4411 located at 10450 South State Street, #1110, Sandy, UT 84070 | Furniture, fixtures, and equipment | February 28, 2021 |
| 324. | Rockstep Willmar, LLC | RockStep Capital Attn: Tommy Stewart 1445 North Loop West Suite 625 Houston, TX 77008 c/o Kandi Mall Management Office 1605 South First Street Willmar, MN 56201 | Shopping Center Lease for Store 4413 located at 1605 South 1st Street, #C10/11, Willmar, MN 56201 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | **REJECTION SCHEDULE** | | | | |
| 325. | Foothills Mall Equities LLC | Time Equities, Inc.<br>55 Fifth Avenue<br>15th Floor<br>New York, NY 10003<br><br>c/o Urban Retail Properties, LLC<br>Attn: President of Leasing or Treasurer<br>111 East Wacker Drive Ste. 2400<br>Chicago, IL 60601<br><br>c/o Urban Retail Properties, LLC<br>Attn: Joseph McCarthy<br>111 East Wacker Drive Ste. 2400<br>Chicago, IL 60601<br><br>c/o Foothills Mall Equites, LLC<br>Mall Management Office<br>197 Foothills Mall Drive<br>Maryville, TN 37801<br><br>c/o Rich Michaelson Magaliff, LLP<br>Attn: Heymi K. Colon<br>335 Madison Ave., 9th Fl.<br>New York, NY 10017<br><br>HColon@R3MLaw.Com | Shopping Center Lease for Store 4414 located at 145 Foothills Mall Drive, #48/#50, Maryville, TN 37801 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 326. | Crestview Hills Town Center, LLC | Jeffrey R. Anderson Real Estate, Inc. 3825 Edwards Road Ste. 200 Cincinnati, OH 45209

c/o Dinsmore & Shohl LLP 255 East Fifth St. Ste. 1900 Cincinnati, OH 45202 | Shopping Center Lease for Store 4415 located at 2815 Town Center Boulevard, #2020, Crestview Hills, KY 41017 | Furniture, fixtures, and equipment | February 28, 2021 |
| 327. | Brixton Rogue, LLC | Brixton Capital 120 S. Sierra Ave Solana Beach, CA 92075 Attn: Asset Manager, Rogue Valley Mall

c/o Jones Lang LaSalle Americas, Inc. President & CEO, Retail 3344 Peachtree Road NE Ste. 1200 Atlanta, GA 30326

c/o Rogue Valley Mall 1600 North Riverside Ave. Medford, OR 97501 Attn: General Manager | Shopping Center Lease for Store 4419 located at 1600 N Riverside Drive, #2041, Medford, OR 97501 | Furniture, fixtures, and equipment | February 28, 2021 |
| 328. | DLE Seven, LLC | Denny Elwell Company, LLC 2401 SE Tones Drive Suite 17 Ankeny, IA 50021 | Shopping Center Lease for Store 4421 located at 1802 SE Delaware Ave, Suite #109 Ankeny, IA 50021 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| **REJECTION SCHEDULE** | | | | | |
| 329. | Bridgewater Falls Station LLC | Ramco Gershenson Inc. 20750 Civic Center Dr. Suite 310 Southfield, MI 48076 | Shopping Center Lease for Store 4422 located at 3425 Princeton Rd, #I-133, Fairfield Township, OH 45011 | Furniture, fixtures, and equipment | February 28, 2021 |
| 330. | Woodbury Village Shopping Center LP | Cushman & Wakefield U.S. Inc. 3500 American Blvd W Suite 200 Minneapolis, MN 55431 c/o RC Muir Management, LLC 334 NE 1st Avenue Delray Beach, FL 33444 Attn: Kristin Muir | Shopping Center Lease for Store 4423 located at 7150 Valley Creek Plaza, #204, Woodbury, MN 55125 | Furniture, fixtures, and equipment | February 28, 2021 |
| 331. | Marketplace Associates, LLC | Marketplace Associates, LLC 181 S. Franklin Ave Suite 701 Valley Stream, NY 11581 | Shopping Center Lease for Store 4424 located at 7045 Marketplace Drive, Bainbridge Township, OH 44202 | Furniture, fixtures, and equipment | February 28, 2021 |
| 332. | PR Capital City LP | PR Capital City LP 3506 Capital City Mall Dr. Camp Hill, PA 17011 | Shopping Center Lease for Store 4425 located at 3574 Capital City Mall Drive, #0224, Camp Hill, PA 17011 | Furniture, fixtures, and equipment | February 28, 2021 |
| 333. | 1125 East Johnson, LLC | A&B Brokerage Services, LLC 300 North Main Street Suite 300 Oshkosh, WI 54901 | Shopping Center Lease for Store 4426 located at 1155 East Johnson Street, #O, Fond du Lac, WI 54935 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 334. | Matthew D. Mason, Receiver for IN Retail Fund Algonquin Commons, LLC | Conway MacKenzie 401 S Old Woodward Ste. 340 Birmingham, MI 48009 Attn: Matthew D. Mason as Receiver<br><br>c/o Dykema Gosset PLLC 400 Renaissance Center Detroit, MI 48243 Attn: Milo R. Madole, Esq. | Shopping Center Lease for Store 4427 located at 1952 S Randall Road, #56, Algonquin, IL 60102 | Furniture, fixtures, and equipment | February 28, 2021 |
| 335. | Crossroads Improvements Owner, LLC | DLC MGMT Corporation 565 Taxter Road Elmsford, NY 10523 | Shopping Center Lease for Store 4429 located at 1525 U.S. 41, #C8-10, Schererville, IN 46375 | Furniture, fixtures, and equipment | February 28, 2021 |
| 336. | RPT Realty L.P. | RPT Realty L.P. 20750 Civic Center Drive Suite 310 Southfield, ME 48076 | Shopping Center Lease for Store 4430 located at 5515 Deerfield Blvd, #3010, Mason, OH 45040 | Furniture, fixtures, and equipment | February 28, 2021 |
| 337. | Old Vine Limited Partnership | Old Vine Management Group, Inc. 1459 South Pearl Street Denver, CO 80210 | Shopping Center Lease for Store 4431 located 1227 W Main Street, #1305, Sterling, CO 80751 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 338. | Streets of Tanasbourne, LLC | Streets of Tanasbourne, LLC 10050 NE Emma Way Hillsboro, OR 97124 Attn: General Manager<br><br>c/o RREEF Management Company 3414 Peachtree Road NE Atlanta, GA 30326 | Shopping Center Lease for Store 4432 located at 2270 NE Allie Avenue, #820, Hillsboro, OR 97124 | Furniture, fixtures, and equipment | February 28, 2021 |
| 339. | ATC Glimcher, LLC | Glimcher Properties LP 180 East Broad Street 21st Floor Columbus, OH 43215 | Shopping Center Lease for Store 4434 located at 500 Winchester Avenue, #250, Ashland, KY 41101 | Furniture, fixtures, and equipment | February 28, 2021 |
| 340. | Westland Mall Realty LLC, Westland CH LLC and Westland Nassim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021<br><br>c/o Westland Center (MI) Management Office 35000 West Warren Road Westland, MI 48185 | Shopping Center Lease for Store 4435 located at 35000 West Warren Road, #401, Westland, MI 48185 | Furniture, fixtures, and equipment | February 28, 2021 |
| 341. | Madison/East Towne, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4436 located at 89 E Towne Way, #F-629, Madison, WI 53704 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | REJECTION SCHEDULE | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 342. | Rockstep Hutchinson LLC | RockStep Capital 145 North Loop West Ste. 625 Houston, TX 77008<br><br>Crain, Caton & James 1401 McKinney Street Suite 1700 Houston, TX 77010 Attn: Jeffery Horowitz | Shopping Center Lease for Store 4437 located at 1500 E 11th Ave, #B09, Hutchinson, KS 67501 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1]** | | | | |
| 1. | Valley West Mall, LLC | Watson Development, LLC 4725 Excelsior Blvd Ste. 402 St. Louis Park, MN 55416 | Shopping Center Lease for Store 179 located at 1551 Valley West Drive, #235, West Des Moines, IA 50266 | Furniture, fixtures, and equipment | February 28, 2021 |
| 2. | Central Mall Realty Holding, LLC | Urban Retail Properties, LLC 111 East Wacker Drive Ste. 2400 Chicago, IL 60601 c/o Central Mall Management Office 2259 South 9th Street Salina KS, 67401 | Shopping Center Lease for Store 192 located at 2259 South 9th Street, #127, Salina, KS 67401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 3. | Bangor Mall Realty LLC | NAMCO Realty LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | Shopping Center Lease for Store 303 located at 663 Stillwater Avenue, #F9/F10, Bangor, ME 04401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 4. | COMM 2014-CCRE16 SW WANAMAKER ROAD LLC | The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107 | Shopping Center Lease for Store 310 located at 1801 Wanamaker Road, #F17, Topeka, KS 66604 | Furniture, fixtures, and equipment | February 28, 2021 |

[1] The Debtors do not believe that the below agreements, which gave rise to month-to-month tenancies during the post-petition period, constitute executory contracts or unexpired leases. Nevertheless, out of an abundance of caution, the Debtors have listed these agreements for rejection.

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1]** | | |
| 5. | The Woodmont Company | The Woodmont Company Attn: Frederick J. Meno 2100 West 7th Street Fort Worth, TX 76107 | Shopping Center Lease for Store 436 located at 3501 N Granville Avenue, #K06, Muncie, IN 47303 | Furniture, fixtures, and equipment | February 28, 2021 |
| 6. | Fox River Shopping Center, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 | Shopping Center Lease for Store 804 located at 4301 West Wisconsin Ave, #912, Appleton, WI 54913 | Furniture, fixtures, and equipment | February 28, 2021 |
| 7. | The Woodmont Company | The Woodmont Company Attn: Frederick J. Meno 2100 West 7th Street Fort Worth, TX 76107 | Shopping Center Lease for Store 905 located at 3501 Granville Avenue, #M03, Muncie, IN 47303 | Furniture, fixtures, and equipment | February 28, 2021 |
| 8. | Bangor Mall Realty LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 949 located at 663 Stillwater Avenue, #1082, Bangor, ME 04401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 9. | Oak Park Heights VAL, LLC | Principal Real Estate Investors 801 Grand Avenue Des Moines, IA 50392 | Shopping Center Lease for Store 4010 located at 5825 Krueger Lane, Oak Park Heights, MN 55082 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1]** | | | |
| 10. | Central Square Mall, LLC | Central Square Mall, LLC 201 NW Fourth Street Suite 100 Grand Rapids, MN 55802 | Shopping Center Lease for Store 4026 located at 201 NW 4th Street, #100, Grand Rapids, MN 55744 | Furniture, fixtures, and equipment | February 28, 2021 |
| 11. | Palouse Mall LLC | Jameson Commercial Property Management 1850 West Pullman Rd Moscow, ID 83843  c/o Palouse Mall LLC P.O. Box 1088 Edmonds, WA 98020 | Shopping Center Lease for Store 4029 located at 2018 West Pullman Road, #D7, Moscow, ID 83843 | Furniture, fixtures, and equipment | February 28, 2021 |
| 12. | Star-West Great Northern Mall, LLC | Jones Lang LaSalle Americas, Inc. 6365 Halcyon Way Ste. 970 Alpharetta, GA 30005 | Shopping Center Lease for Store 4033 located at 116 Great Northern Mall, North Olmstead, OH 44070 | Furniture, fixtures, and equipment | February 28, 2021 |
| 13. | Crossroads Realty LLC, Crossroads CH LLC and Crossroads Nassim LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4047 located at 2060 Crossroads Boulevard, Waterloo, IA 50702 | Furniture, fixtures, and equipment | February 28, 2021 |
| 14. | PMI Newco LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4063 located at 40 Catherwood Road, #B07, Ithaca, NY 14850 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1]** | | | | | |
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 15. | Birchwood Mall Realty Holding LLC | 1010 Northern Boulevard Suite 212 Great Neck, NY 11021<br><br>lpotts@krigproperties.com<br>sales@kohanretail.com<br>denis@kohanretail.com<br>mikekohen@yahoo.com<br><br>c/o Robert A. Fuerst, Esq. Meyers, Roman, Friedberg & Lewis 28601 Chagrin Boulevard Suite 600 Cleveland, OH 44122<br><br>rfuerst@meyersroman.com | Shopping Center Lease for Store 4100 located at 4350 24th Avenue, #228, Port Huron, MI 48059 | Furniture, fixtures, and equipment | February 28, 2021 |
| 16. | Peru GKD Partners, LLC | GK Development, Inc. 257 East Main Street Suite 100 Barrington, IL 60010 | Shopping Center Lease for Store 4101 located at 3940 Route 251, #H2, Peru, IL 61354 | Furniture, fixtures, and equipment | February 28, 2021 |
| 17. | GK Holiday Village, LLC | GK Developement, Inc. Attn: Garo Kholamian 257 East Main Street Suite 200 Barrington, IL 60010 | Shopping Center Lease for Store 4109 located at 1200 10th Avenue South, #1, Great Falls, MT 59405 | Furniture, fixtures, and equipment | February 28, 2021 |
| 18. | Shenango Valley Realty LLC | Pennsylvania Commercial Management Services, Inc. Benedum Trees Building Suite 150 223 Fourth Avenue Pittsburgh, PA 15222 | Shopping Center Lease for Store 4111 located at 3275 East State Street, #625, Hermitage, PA 16148 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1] | | | |
|---|---|---|---|---|---|
| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
| 19. | Prescott Gateway Mall Realty Holding, LLC | Kohan Retail Investment Group 1010 Northern Boulevard Ste. 212 Great Neck, NY 11021

c/o Prescott Gateway Mall 3280 Gateway Blvd Prescott, AZ 86303 | Shopping Center Lease for Store 4116 located at 3250 Gateway Blvd, #1064, Prescott, AZ 86303 | Furniture, fixtures, and equipment | February 28, 2021 |
| 20. | RPI Shasta Mall, LP | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654

c/o Mt. Shasta Mall Management Office 900 Dana Drive Redding, CA 96003 | Shopping Center Lease for Store 4118 located at 900 Dana Drive, #C44, Redding, CA 96003 | Furniture, fixtures, and equipment | February 28, 2021 |
| 21. | Montgomery Village LP | Montgomery Village LP 911 Village Court Santa Rosa, CA 95405 | Shopping Center Lease for Store 4119 located at 731 Village Court, #731, Santa Rosa, CA 95405 | Furniture, fixtures, and equipment | February 28, 2021 |
| 22. | Concord Mall LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4124 located at 4737 Concord Pike, #740, Wilmington, DE 19803 | Furniture, fixtures, and equipment | February 28, 2021 |
| 23. | R&R Rentals, Inc. | R&R Rentals, Inc. 814 West 9th St. Carroll, IA 51401 | Shopping Center Lease for Store 4127 located at 515 North Adams, #223, Carroll, IA 51401 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| colspan=6: **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES**[1] |
| 24. | Marshalltown Mall Realty Holding LLC | Kohan Retail Investment Group 1010 Northern Boulevard Ste. 212 Great Neck, NY 11021 | Shopping Center Lease for Store 4128 located at 2500 South Center Street, Marshalltown, IA 50158 | Furniture, fixtures, and equipment | February 28, 2021 |
| 25. | Westland Mall Realty Holding LLC | Kohan Retail Investment Group 1010 Northern Boulevard Ste. 212 Great Neck, NY 11021 | Shopping Center Lease for Store 4130 located at 550 South Gear Avenue, #42, West Burlington, IA 52655 | Furniture, fixtures, and equipment | February 28, 2021 |
| 26. | Westminster Mall, LLC | The Woodmont Company 2100 West 7th Street Fort Worth, TX 76107 | Shopping Center Lease for Store 4135 located at 400 North Center Street, #241, Westminster, MD 21157 | Furniture, fixtures, and equipment | February 28, 2021 |
| 27. | Pennmark Coventry Holdings, LLC | Pennmark Coventry Holdings, LLC 1000 Germantown Pike Suite A-2 Plymouth Meeting, PA 19462 | Shopping Center Lease for Store 4149 located at 351 West Schuylkill Road, #H2, Pottstown, PA 19465 | Furniture, fixtures, and equipment | February 28, 2021 |
| 28. | Northland Mall, LLC | Northland Mall, LLC 900 W Northland Avenue Appleton, WI 54915 | Shopping Center Lease for Store 4156 located at 954 West Northland Avenue, Appleton, WI 54911 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1] | | | |
| 29. | Findlay Mall Capital Holding, Inc. | Kohan Retail Investment Group 1010 Northern Boulevard Ste. 212 Great Neck, NY 11021 | Shopping Center Lease for Store 4171 located at 1800 Tiffin Avenue, #469, Findlay, OH 45840 | Furniture, fixtures, and equipment | February 28, 2021 |
| 30. | LaRayne Morvig | LaRayne Morvig 120 36th Ave Circle South Moorhead, MN 56560 11116 E Chestnut Court Sun Lakes, AZ 85248-8244 | Shopping Center Lease for Store 4177 located at 512 Center Avenue, Moorhead, MN 56560 | Furniture, fixtures, and equipment | February 28, 2021 |
| 31. | Northland Mall 2000, LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4193 located at 2900 East Lincolnway, #10, Sterling, IL 61081 | Furniture, fixtures, and equipment | February 28, 2021 |
| 32. | University Mall Realty LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 c/o University Mall Management Office 1237 East Main Street Carbondale IL, 62901 | Shopping Center Lease for Store 4198 located at 1237 East Main Street, #1052, Carbondale, IL 62901 | Furniture, fixtures, and equipment | February 28, 2021 |

| | | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES**[1] | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 33. | Greenwood Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Greenwood Mall Management Office 2625 Scottsville Road Bowling Green, KY 42104 Attn: General Manager | Shopping Center Lease for Store 4203 located at 2625 Scottsville Rd, #100, Bowling Green, KY 42104 | Furniture, fixtures, and equipment | February 28, 2021 |
| 34. | Clearview Mall Capital Holding, LLC | Kohan Retail Investment Group 1010 Northern Blvd Suite 212 Great Neck, NY 11021 | Shopping Center Lease for Store 4207 located at 101 Clearview Circle, Room #730, Butler, PA 16001 | Furniture, fixtures, and equipment | February 28, 2021 |
| 35. | Centrum Associates LP | Noddle Companies Aksarben Village 2285 S 67th Street Ste. 250 Omaha, NE 68124 | Shopping Center Lease for Store 4209 located at 915 Short Street, Decorah, IA 52101 | Furniture, fixtures, and equipment | February 28, 2021 |
| 36. | Coral Ridge Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654<br><br>c/o Coral Ridge Mall Management Office 1451 Coral Ridge Avenue Coralville, IA 52241-2802 Attn: General Manager | Shopping Center Lease for Store 4211 located at 1451 Coral Ridge Ave, #118, Coralville, IA 52241 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
|  | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1]** | | | | |
| 37. | Lamotte Properties | Lamotte Properties, 301 4th Street NE Devils Lake, ND58301 | Shopping Center Lease for Store 4212 located at 425 College Drive South, #6, Devils Lake, ND 58301 | Furniture, fixtures, and equipment | February 28, 2021 |
| 38. | BI Jamestown LLC | A2Z Real Estate, Inc., as agent for BI Jamestown LLC 231 Market Street Johnstown, PA 15901  c/o BI Jamestown LLC 720 E. Palisade Ave Suite 201 Englewood Cliffs, NJ 07032 Attn: Amit Barnoon | Shopping Center Lease for Store 4213 located at 2400 8th Avenue SW, #E4, Jamestown, ND 58401 | Furniture, fixtures, and equipment | February 28, 2021 |
| 39. | Lufkin GKD Partners, LP | GK Development, Inc. 257 East Main Street Suite 200 Barrington, IL 60010 | Shopping Center Lease for Store 4214 located at 4600 S Medford Drive, #1124, Lufkin, TX 75901 | Furniture, fixtures, and equipment | February 28, 2021 |
| 40. | Simon Property Group (Texas), LP | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4220 located at 155 Cedar Sage Drive, #D11, Garland, TX 75040 | Furniture, fixtures, and equipment | February 28, 2021 |
| 41. | Auburn Plaza, Inc. | Auburn Plaza, Inc. 550 Center Street Auburn, ME 04210 | Shopping Center Lease for Store 4221 located at 550 Center Street, #1108, Auburn, ME 04210 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1]** | | | |
| 42. | Wanatchee Realty LLC; Wenatchee Nassim LLC; and Wenatchee CH LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 | Shopping Center Lease for Store 4227 located at 511 Valley Mall Parkway, #B08, East Wenatchee, WA 98802 | Furniture, fixtures, and equipment | February 28, 2021 |
| 43. | Midland Mall Realty Holding, LLC | Kohan Retail Investment Group 1010 Northern Blvd. Ste. 212 Great Neck, NY 11024 Attn: Mike Kohen  c/o Midland Mall Management Office 6800 Eastman Ave Ste. 6800 Midland, MI 48642-7815 | Shopping Center Lease for Store 4255 located at 6800 Eastman Avenue, #240, Midland, MI 48642 | Furniture, fixtures, and equipment | February 28, 2021 |
| 44. | Metropolis Lifestyle Center, LLC | Poag Shopping Centers, LLC 2650 Thousand Oaks Blvd Ste. 2200 Memphis, TN 38118 Attn: Legal Department  c/o SPINOSO Real Estate Group, LLC 112 Northern Concourse North Syracuse, NY 13212 Attn: Legal Department  c/o The Shops at Perry Crossing 2499 Perry Crossing Way Ste. 255 Plainfield, IN 46168 | Shopping Center Lease for Store 4264 located at 314 Marketplace Mile, #115, Plainfield, IN 46168 | Furniture, fixtures, and equipment | February 28, 2021 |

| | REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1] | | | | |
|---|---|---|---|---|---|
| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
| 45. | PR Patrick Henry LLC | PREIT Services, LLC 200 South Broad Street 3rd Floor Philadelphia, PA 19102 | Shopping Center Lease for Store 4268 located at 12300 Jefferson Avenue, #412, Newport News, VA 23602 | Furniture, fixtures, and equipment | February 28, 2021 |
| 46. | Short Pump Town Center, LLC | Brookfield Properties 350 N. Orleans Street Suite 300 Chicago, IL 60654 Attn: Legal Department | Shopping Center Lease for Store 4270 located at 11800 W Broad Street, #2138, Richmond, VA 23233 | Furniture, fixtures, and equipment | February 28, 2021 |
| 47. | PR Lycoming Limited Partnership | PREIT Services, LLC 200 South Broad Street 3rd Floor Philadelphia, PA 19102 | Shopping Center Lease for Store 4280 located at 300 Lycoming Mall Circle, #257, Pennsdale, PA 17756 | Furniture, fixtures, and equipment | February 28, 2021 |
| 48. | MIDAMCO | MIDAMCO 3333 Richmond Road Ste. 350 Beachwood, OH 44122 | Shopping Center Lease for Store 4287 located at 987 East Ash Street, #C6, Piqua, OH 45356 | Furniture, fixtures, and equipment | February 28, 2021 |
| 49. | Westgate Mall Realty Group, LLC | Lexington Realty International 911 East County Line Road Ste. 203 Lakewood, NJ 08701 | Shopping Center Lease for Store 4306 located at 14136 Baxter Drive, #36, Baxter, MN 56425 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
|  | | | | | |

| REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1] | | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 50. | DROP-HT, LLC | DP Management, LLC 11506 Nicholas Street Ste. 100 Omaha, NE 68154 | Shopping Center Lease for Store 4307 located at 5003 North 2nd Avenue, #5, Kearney, NE 68848 | Furniture, fixtures, and equipment | February 28, 2021 |
| 51. | Hutchinson Mall Realty Group, LLC | Lexington Realty International 911 East County Line Road Ste. 203 Lakewood, NJ 08701 | Shopping Center Lease for Store 4308 located at 1060 Hwy 15 South, #36, Hutchinson, MN 55350 | Furniture, fixtures, and equipment | February 28, 2021 |
| 52. | Marshall Square LP | PBK Investments 6133 Blue Circle Drive #150 Minnetonka, MN 55343 | Shopping Center Lease for Store 4316 located at 1420 East College Drive, Marshall, MN 56258 | Furniture, fixtures, and equipment | February 28, 2021 |
| 53. | PR Financing LP | PREIT Services, LLC 200 South Broad Street 3rd Floor Philadelphia, PA 19102 | Shopping Center Lease for Store 4319 located at 5500 Buckeystown Pike, #252, Frederick, MD 21703 | Furniture, fixtures, and equipment | February 28, 2021 |
| 54. | North Platte Properties, LLC | DP Management, LLC 11506 Nicholas Street Ste. 100 Omaha, NE 68154 | Shopping Center Lease for Store 4323 located at 1000 South Dewey, #40/50, North Platte, NE 69101 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
| | | | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1]** | | |
| 55. | South Hills Village Assoicates, LP | Simon Property Group, Inc. [M.S. Management Associates Inc.] 225 West Washington St. Indianapolis, IN 46204 | Shopping Center Lease for Store 4334 located at 301 South Hills Village, #2030A, Pittsburgh, PA 15241 | Furniture, fixtures, and equipment | February 28, 2021 |
| 56. | Village Centre Ventures, LP | DP Management, LLC 11506 Nicholas Street Ste. 100 Omaha, NE 68154 | Shopping Center Lease for Store 4340 located at 122 East 24th Street, #A11, Columbus NE 68601 | Furniture, fixtures, and equipment | February 28, 2021 |
| 57. | Pine Ridge Mall JC, LLC | Capital Real Estate Services, LLC 30 S. Wacker Drive Suite 2750 Chicago, IL 60606<br><br>c/o Pine Ridge Mall JC, LLC PO Box 104960 Jefferson City, MO 65101 | Shopping Center Lease for Store 4341 located at 4155 Yellowstone Hwy, #1152, Chubbuck, ID 83202 | Furniture, fixtures, and equipment | February 28, 2021 |
| 58. | MGP XI Capitolia, LLC | Merlone Geier Partners, LLC 425 California Street 10th Floor San Francisco, CA 94104 | Shopping Center Lease for Store 4346 located at 1855 41st Avenue, #E09, Capitola, CA 95010 | Furniture, fixtures, and equipment | February 28, 2021 |

| | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES**[1] | | | | |
|---|---|---|---|---|---|
| | **Counterparty** | **Counterparty Address** | **Title/Description of Lease** | **Property to be Abandoned (if applicable)** | **Rejection Date** |
| 59. | Shawnee Mall Owner, LLC | StreetMac, LLC<br>Attn: David Jackson<br>799 Central Ave., Ste. 300<br>Highland Park, IL 60035<br><br>c/o Timm & Garfinkel, LLC<br>Attn: Glenn Garfinkel<br>770 Lake Cook Road<br>Ste. 150<br>Deerfield IL, 60015<br><br>c/o Shawnee Mall Management Office<br>4901 North Kickapoo St.<br>Ste. 5000<br>Shawnee, OK 74804 | Shopping Center Lease for Store 4350 located at 4901 North Kickapoo Street, #1556, Shawnee, OK 74804 | Furniture, fixtures, and equipment | February 28, 2021 |
| 60. | Berkshire PA Holdings, LLC | Namdar Realty Group<br>150 Great Neck Road<br>Ste. 304<br>Great Neck, NY 11021 | Shopping Center Lease for Store 4353 located at 1665 State Hill Road, #350, Wyomissing, PA 19610 | Furniture, fixtures, and equipment | February 28, 2021 |
| 61. | Mall at Tuttle Crossing, LLC | Simon Property Group, Inc.<br>[M.S. Management Associates Inc.]<br>225 West Washington St.<br>Indianapolis, IN 46204 | Shopping Center Lease for Store 4355 located at 5043 Tuttle Crossing Blvd, #267/#268, Dublin, OH 43016 | Furniture, fixtures, and equipment | February 28, 2021 |

| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
|---|---|---|---|---|---|
|  | **REJECTION SCHEDULE - MONTH-TO-MONTH LEASES**[1] | | | | |
| 62. | CGCMT 2006-4 - 5522 Shaffer Rd. LLC | Jones Lang LaSalle Americas, Inc. Attn: President & CEO, Retail 3344 Peachtree Road NE Ste. 1200 Atlanta, GA 30326<br><br>c/o Greystone Servicing Company LLC 5221 North O'Connor Blvd Suite 800 Irving, TX 75039<br><br>c/o Dubois Mall 5522 Shaffer Rd. Ste. 125 DeBois, PA 15801 Attn: General Manager | Shopping Center Lease for Store 4358 located at 5522 Shaffer Road, Unit #3A, DuBois, PA 15801 | Furniture, fixtures, and equipment | February 28, 2021 |
| 63. | Quail Springs Mall, LLC | General Growth Properties Attn: Law / Lease Administration 350 N. Orleans St. Suite 300 Chicago, IL 60654 | Shopping Center Lease for Store 4361 located at 2501 W Memorial Road, #153, Oklahoma City, OK 73134 | Furniture, fixtures, and equipment | February 28, 2021 |
| 64. | Fashion Square Mall Realty, LLC | The Farbman Group I, Inc. 28400 Northwestern Hwy 4th Floor Southfield, MI 48034 | Shopping Center Lease for Store 4370 located at 4895 Fashion Square Mall, #402, Saginaw, MI 48604 | Furniture, fixtures, and equipment | February 28, 2021 |

| REJECTION SCHEDULE - MONTH-TO-MONTH LEASES[1] | | | | |
|---|---|---|---|---|
| | Counterparty | Counterparty Address | Title/Description of Lease | Property to be Abandoned (if applicable) | Rejection Date |
| 65. | Northfield Square Mall Realty LLC | Namdar Realty Group 150 Great Neck Road Ste. 304 Great Neck, NY 11021 Attn: Igal Namdar<br><br>c/o Northfield Square Mall Management Office 1600 N. State Route 50 Ste. 590 Bourbonnais IL, 60914 | Shopping Center Lease for Store 4378 located at 1600 N State Route 50, #424A, Bourbonnais, IL 60914 | Furniture, fixtures, and equipment | February 28, 2021 |
| 66. | Burnsville Center SPE, LLC | CBL & Associates Mgmt, Inc. Attn: General Counsel or Asset Management CBL Center Ste. 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | Shopping Center Lease for Store 4392 located at 2016 Burnsville Center, Burnsville, MN 55306 | Furniture, fixtures, and equipment | February 28, 2021 |