**COLE SCHOTZ P.C.**
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
(201) 489-3000
(201) 489-1536 Facsimile
Michael D. Sirota (msirota@coleschotz.com)
Felice R. Yudkin. (fyudkin@coleschotz.com)
Jacob S. Frumkin (jfrumkin@coleschotz.com)
Matteo Percontino (mpercontino@coleschotz.com)
Rebecca W. Hollander (rhollander@coleschotz.com)

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>CHRISTOPHER & BANKS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 21-10269 (ABA)<br><br>Jointly Administered |

**NOTICE OF FILING OF SCHEDULE OF UNPAID DEBTS PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 1019(5)**

**PLEASE TAKE NOTICE** that on April 13, 2021, the United States Bankruptcy Court for the District of New Jersey entered that certain *Order (I) Converting the Debtors' Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing a Deadline for Filing Final Chapter 11 Fee Applications, and (III) Granting Related Relief* [Docket No. 380] (the "**Conversion Order**").[2]

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: Christopher & Banks Corporation (5422), Christopher & Banks, Inc. (1237), and Christopher & Banks Company (2506).  The Debtors' corporate headquarters is located at 2400 Xenium Lane North, Plymouth, Minnesota 55441.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Conversion Order.

**PLEASE TAKE FURTHER NOTICE** that pursuant to paragraph 5(e) of the Conversion Order, the Debtors are required to "file a schedule of unpaid debts incurred after the Petition Date and before the Conversion Date, which schedule shall include the name and address of each holder of a claim, as required by Bankruptcy Rule 1019(5)" within 14 days of the Conversion Date (the "**Schedule of Unpaid Debts**").

**PLEASE TAKE FURTHER NOTICE** that the Schedule of Unpaid Debts incurred from the Petition Date through April 14, 2021 is attached hereto as **Exhibit A**.

DATED:  April 16, 2021

Respectfully submitted,

**COLE SCHOTZ P.C.**
*Attorneys for Debtors*
*and Debtors in Possession*

*/s/ Michael D. Sirota*
Michael D. Sirota (msirota@coleschotz.com)
Felice R. Yudkin (fyudkin@coleschotz.com)
Jacob S. Frumkin (jfrumkin@coleschotz.com)
Matteo Percontino (mpercontino@coleschotz.com)
Rebecca W. Hollander (rhollander@coleschotz.com)
Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, New Jersey 07602-0800
Telephone:  (201) 489-3000
Facsimile:  (201) 489-1536

## **EXHIBIT A**

| Debtor | Creditor | ADDRESS_NAME | ADDRESS_LINE1 | ADDRESS_LINE2 | CITY | STATE | ZIP | Amount |
|---|---|---|---|---|---|---|---|---|
| Christopher & Banks Inc. | ADVANCED DISPOSAL SERVICES | ADVANCED DISPOSAL | PO BOX 74008047 | | 0 CHICAGO | IL | 60674 8047 | $ 65.95 |
| Christopher & Banks Inc. | AMEREN ILLINOIS | Ameren Illinois | PO Box 88034 | | 0 Chicago | IL | 60680 | 123.80 |
| Christopher & Banks Inc. | AMEREN ILLINOIS | Ameren Illinois | PO Box 88034 | | 0 Chicago | IL | 60680 | 54.18 |
| Christopher & Banks Inc. | AMEREN ILLINOIS | Ameren Illinois | PO Box 88034 | | 0 Chicago | IL | 60680 | 91.91 |
| Christopher & Banks Inc. | AMEREN ILLINOIS | Ameren Illinois | PO Box 88034 | | 0 Chicago | IL | 60680 | 67.46 |
| Christopher & Banks Inc. | AMEREN MISSOURI | AMEREN MISSOURI | PO BOX 88068 | | 0 CHICAGO | IL | 60680 1068 | $ 9.26 |
| Christopher & Banks Inc. | AMERICAN ELECTRIC POWER | AEP Energy Services, Inc. | PO Box 6329 | | 0 Carol Stream | IL | 60197-6329 | 200.43 |
| Christopher & Banks Inc. | AMERICAN ELECTRIC POWER | AEP Energy Services, Inc. | PO Box 6329 | | 0 Carol Stream | IL | 60197-6329 | 658.85 |
| Christopher & Banks Inc. | AMERICAN ELECTRIC POWER | AEP Energy Services, Inc. | PO Box 6329 | | 0 Carol Stream | IL | 60197-6329 | 269.67 |
| Christopher & Banks Inc. | APTOS CANADA INC | APTOS CANADA INC | LOCKBOX #TH1504U | PO BOX 55003 | BOSTON | MA | 02205 5003 | $ 369.48 |
| Christopher & Banks Inc. | AREA DISPOSAL SERVICE INC | AREA DISPOSAL SERVICE INC | PDC/AREA COMPANIES | 32289 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 0322 | $ 142.75 |
| Christopher & Banks Inc. | AT&T | AT&T | PO BOX 105262 | | 0 ATLANTA | GA | 30348-5262 | $ 1,234.73 |
| Christopher & Banks Inc. | AT&T | AT&T | PO BOX 105262 | | 0 ATLANTA | GA | 30348-5262 | $ (2.76) |
| Christopher & Banks Inc. | BELMONT COUNTY SANITARY | BELMONT COUNTY SANITARY | SEWER DISTRICT | PO BOX 457 | ST CLAIRSVILLE | OH | 43950 | $ 46.42 |
| Christopher & Banks Inc. | BLACKMAN CHARTER TOWNSHIP | BLACKMAN CHARTER TOWNSHIP | 1990 WEST PARNALL ROAD | | 0 JACKSON | MI | 49201-8612 | $ 38.50 |
| Christopher & Banks Corporation | BROADRIDGE INVESTOR COMM | BROADRIDGE INVESTOR COMM | PO BOX 416423 | | 0 BOSTON | MA | 02241-6423 | $ 602.43 |
| Christopher & Banks Corporation | BROADRIDGE INVESTOR COMM | BROADRIDGE INVESTOR COMM | PO BOX 416423 | | 0 BOSTON | MA | 02241-6423 | $ 600.00 |
| Christopher & Banks Inc. | CARDINAL NATURAL GAS | CARDINAL NATURAL GAS | PO BOX 94608 | | 0 CLEVELAND | OH | 44101 4608 | $ 79.00 |
| Christopher & Banks Inc. | CASCADE NATURAL GAS | CASCADE NATURAL GAS | PO BOX 5600 | | 0 BISMARCK | ND | 58506 5600 | $ 41.39 |
| Christopher & Banks Inc. | CASCADE NATURAL GAS | CASCADE NATURAL GAS | PO BOX 5600 | | 0 BISMARCK | ND | 58506 5600 | $ 65.94 |
| Christopher & Banks Inc. | CASEYVILLE TOWNSHIP SEWER | CASEYVILLE TOWNSHIP SEWER | P O BOX 1900 | | 0 FAIRVIEW HEIGHTS | IL | 62208 | $ 35.93 |
| Christopher & Banks Inc. | CASS COUNTY ELECTRIC COOPERATIVE | CASS COUNTY ELECTRIC | 4100 32ND AVE S | | 0 FARGO | ND | 58104-8608 | $ 80.32 |
| Christopher & Banks Inc. | CASS COUNTY ELECTRIC COOPERATIVE | CASS COUNTY ELECTRIC | 4100 32ND AVE S | | 0 FARGO | ND | 58104-8608 | $ 97.16 |
| Christopher & Banks Inc. | CENTER TOWNSHIP WATER AUTHORITY | CENTER TOWNSHIP WATER AUTHORITY | MUNICIPAL CENTER | 224 CENTER GRANGE ROAD | ALIQUIPPA | PA | 15001-1498 | $ 183.87 |
| Christopher & Banks Inc. | CENTERPOINT ENERGY | CENTERPOINT ENERGY | PO BOX 4583 | | 0 HOUSTON | TX | 77210 4583 | $ 221.75 |
| Christopher & Banks Inc. | CENTERPOINT ENERGY | CENTERPOINT ENERGY | PO BOX 4583 | | 0 HOUSTON | TX | 77210 4583 | $ 162.02 |
| Christopher & Banks Inc. | CENTERPOINT ENERGY | CENTERPOINT ENERGY | PO BOX 4583 | | 0 HOUSTON | TX | 77210 4583 | $ 270.26 |
| Christopher & Banks Inc. | CENTERPOINT ENERGY | CENTERPOINT ENERGY | PO BOX 4583 | | 0 HOUSTON | TX | 77210 4583 | $ 518.51 |
| Christopher & Banks Inc. | CENTERPOINT ENERGY | CENTERPOINT ENERGY | PO BOX 4583 | | 0 HOUSTON | TX | 77210 4583 | $ 54.63 |
| Christopher & Banks Inc. | CENTERPOINT ENERGY | CENTERPOINT ENERGY | PO BOX 4583 | | 0 HOUSTON | TX | 77210 4583 | $ 86.40 |
| Christopher & Banks Inc. | CENTERPOINT ENERGY | CENTERPOINT ENERGY | PO BOX 4583 | | 0 HOUSTON | TX | 77210 4583 | $ 250.05 |
| Christopher & Banks Inc. | CENTRAL MAINE POWER | CENTRAL MAINE POWER | 83 Edison Drive | | 0 Augusta | ME | 04336 | $ 542.21 |
| Christopher & Banks Inc. | CENTURYLINK | CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | PHOENIX | AZ | 85072-2187 | $ (529.20) |
| Christopher & Banks Company | CHANGSHU WELL LINK INTL TRADE CO LTD | CHANGSHU WELL LINK INTL TRADE CO LTD | RM 1604 Blk B Shimao Man | No.75 Xinshiji Avenue | Changsu Jiangsu | | China | $ 25,398.37 |
| Christopher & Banks Company | CHANGSHU WELL LINK INTL TRADE CO LTD | CHANGSHU WELL LINK INTL TRADE CO LTD | RM 1604 Blk B Shimao Man | No.75 Xinshiji Avenue | Changsu Jiangsu | | China | $ 9,815.33 |
| Christopher & Banks Corporation | CIBER | CIBER | PO BOX 775377 | | 0 CHICAGO | IL | 60677 | $ 3,600.00 |
| Christopher & Banks Corporation | CIBER | CIBER | PO BOX 775377 | | 0 CHICAGO | IL | 60677 | $ 2,000.00 |
| Christopher & Banks Corporation | CIBER | CIBER | PO BOX 775377 | | 0 CHICAGO | IL | 60677 | $ 1,526.00 |
| Christopher & Banks Corporation | CIBER | CIBER | PO BOX 775377 | | 0 CHICAGO | IL | 60677 | $ 2,000.00 |
| Christopher & Banks Corporation | CIBER | CIBER | PO BOX 775377 | | 0 CHICAGO | IL | 60677 | $ 4,600.00 |
| Christopher & Banks Corporation | CIBER | CIBER | PO BOX 775377 | | 0 CHICAGO | IL | 60677 | $ 1,526.00 |
| Christopher & Banks Inc. | CITY OF APPLE VALLEY | CITY OF APPLE VALLEY | 7100 147TH ST W | | 0 APPLE VALLEY | MN | 55124-9016 | $ 61.61 |
| Christopher & Banks Inc. | CITY OF BAXTER | CITY OF BAXTER | BOX 2626 | | 0 BAXTER | MN | 56425-0000 | $ 77.71 |
| Christopher & Banks Inc. | CITY OF BRIDGEPORT | CITY OF BRIDGEPORT | 515 WEST MAIN ST | PO BOX 1310 | BRIDGEPORT | WV | 26330-6310 | $ 70.93 |
| Christopher & Banks Inc. | CITY OF BROOKFIELD | CITY OF BROOKFIELD | 2000 NORTH CALHOUN RD | | 0 BROOKFIELD | WI | 53005-0000 | $ 92.55 |
| Christopher & Banks Inc. | CITY OF COLUMBIA | CITY OF COLUMBIA | PO BOX 7997 | | 0 COLUMBIA | SC | 29202-7997 | $ (8.16) |
| Christopher & Banks Inc. | CITY OF DERBY UTILITIES | CITY OF DERBY UTILITIES | EL PASO WATER COMPANY INC | 611 MULBERRY RD SUITE 300 | DERBY | KS | 67037-3591 | $ 74.57 |
| Christopher & Banks Inc. | CITY OF DETROIT LAKES | CITY OF DETROIT LAKES | PO BOX 647 | | 0 DETROIT LAKES | MN | 56502-0000 | $ 572.27 |
| Christopher & Banks Inc. | CITY OF DULUTH COMFORT SYSTEMS | CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | 0 MINNEAPOLIS | MN | 55486 0643 | $ 108.35 |
| Christopher & Banks Inc. | CITY OF DULUTH COMFORT SYSTEMS | CITY OF DULUTH COMFORT SYSTEMS | PO BOX 860643 | | 0 MINNEAPOLIS | MN | 55486 0643 | $ 108.35 |
| Christopher & Banks Inc. | CITY OF GAFFNEY | CITY OF GAFFNEY | PO BOX 2109 | | 0 GAFFNEY | SC | 29342 | $ 302.63 |
| Christopher & Banks Inc. | CITY OF HELENA | CITY OF HELENA | 316 NORTH PARK AVENUE | | 0 HELENA | MONTANA | 59623 | $ 69.07 |
| Christopher & Banks Inc. | CITY OF HERMITAGE PA | CITY OF HERMITAGE PA | HERMITAGE SEWER | PO BOX 6078 | HERMITAGE | PA | 16148-1078 | $ 47.50 |
| Christopher & Banks Inc. | CITY OF LANCASTER PA | CITY OF LANCASTER PA | BUREAU OF FIRE | 39 W CHESTNUT ST, PO BOX 1020 | LANCASTER | PA | 17608-1020 | $ 56.42 |
| Christopher & Banks Inc. | CITY OF LANCASTER PA | CITY OF LANCASTER PA | BUREAU OF FIRE | 39 W CHESTNUT ST, PO BOX 1020 | LANCASTER | PA | 17608-1020 | $ 55.94 |
| Christopher & Banks Inc. | CITY OF LIBERAL | CITY OF LIBERAL | PO BOX 2199 | | 0 LIBERAL | KS | 67905 | $ 100.58 |
| Christopher & Banks Inc. | CITY OF MATTOON | CITY OF MATTOON | PO BOX 99 | | 0 MATTOON | IL | 61938 | $ 46.25 |
| Christopher & Banks Inc. | CITY OF NAPERVILLE | CITY OF NAPERVILLE | 400 S. Eagle Street | PO Box 3020 | Naperville | IL | 60566-7020 | $ 654.76 |
| Christopher & Banks Inc. | CITY OF NILES-EXP | CITY OF NILES-EXP | 34 W STATE STREET | | 0 NILES | OH | 44446-5036 | $ 260.40 |
| Christopher & Banks Inc. | CITY OF NORTH CANTON | CITY OF NORTH CANTON | 145 N MAIN STREET | | 0 NORTH CANTON | OH | 44720 | $ 23.25 |
| Christopher & Banks Inc. | CITY OF OSHKOSH | CITY OF OSHKOSH | COLLECTIONS ROOM 102 CITY HALL | PO BOX 1128 | OSHKOSH | WI | 54903-1128 | $ 33.50 |
| Christopher & Banks Company | CITY OF PLYMOUTH | CITY OF PLYMOUTH | 3400 PLYMOUTH BOULEVARD | | 0 PLYMOUTH | MN | 55447 | $ 1,070.03 |
| Christopher & Banks Inc. | CITY OF STERLING ILLINOIS | CITY OF STERLING ILLINOIS | 212 3RD AVENUE | | 0 STERLING | IL | 61081 | $ 18.00 |
| Christopher & Banks Inc. | CITY OF TERRE HAUTE/SEWER | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | | 0 TULSA | OK | 74121-1043 | $ 31.03 |
| Christopher & Banks Inc. | CITY UTILITIES | CITY UTILITIES | PO BOX 551 | | 0 SPRINGFIELD | MO | 65801-0551 | $ 170.81 |
| Christopher & Banks Inc. | COLUMBIA GAS | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | 0 CAROL STREAM | IL | 60197 4660 | $ 59.93 |
| Christopher & Banks Inc. | COLUMBIA GAS | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | | 0 CAROL STREAM | IL | 60197 4660 | $ 95.62 |
| Christopher & Banks Inc. | COMCAST | COMCAST | PO BOX 37601 | | 0 PHILDELPHIA | PA | 19101-0601 | $ (84.81) |
| Christopher & Banks Inc. | CONNECTICUT WATER CO | CONNECTICUT WATER CO | PO BOX 981015 | | 0 BOSTON | MA | 02298-1015 | $ 28.21 |
| Christopher & Banks Inc. | CONSOLIDATED COMMUNICATIONS INC | CONSOLIDATED COMMUNICATIONS INC | PO BOX 5200 | | 0 WHITE RIVER JUNCTION | VT | 05001 5200 | $ 47.96 |
| Christopher & Banks Inc. | CONSOLIDATED COMMUNICATIONS OF CALIFORNIA COMPANY | CONSOLIDATED COMMUNICATIONS OF CALIFORNIA COMPANY | PO BOX 66523 | | 0 SAINT LOUIS | MO | 63166 6523 | $ (34.27) |
| Christopher & Banks Inc. | CONSUMERS ENERGY | CONSUMERS ENERGY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274 0309 | $ 31.64 |
| Christopher & Banks Inc. | CONSUMERS ENERGY | CONSUMERS ENERGY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274 0309 | $ 16.73 |
| Christopher & Banks Inc. | CONSUMERS ENERGY | CONSUMERS ENERGY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274 0309 | $ 10.01 |
| Christopher & Banks Inc. | CONSUMERS ENERGY | CONSUMERS ENERGY | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274 0309 | $ 111.81 |
| Christopher & Banks Inc. | COUNCIL BLUFFS WATER WORKS | COUNCIL BLUFFS WATER WORKS | PO BOX 309 | | 0 COUNCIL BLUFFS | IA | 51502-0309 | $ 137.08 |
| Christopher & Banks Inc. | CREATIVE CIRCLE LLC | CREATIVE CIRCLE LLC | PO BOX 74008799 | | 0 CHICAGO | IL | 60674 8799 | $ 1,104.00 |
| Christopher & Banks Inc. | CREATIVE CIRCLE LLC | CREATIVE CIRCLE LLC | PO BOX 74008799 | | 0 CHICAGO | IL | 60674 8799 | $ 2,484.00 |
| Christopher & Banks Inc. | CRITEO CORP | CRITEO CORP | PO BOX 392422 | | 0 PITTSBURGH | PA | 15251 9422 | $ 16,620.85 |
| Christopher & Banks Inc. | CUSHMAN & WAKEFIELD US INC | CUSHMAN & WAKEFIELD US INC | 128 N 1ST STREET | | 0 COLWICH | KS | 67030 | $ 456.31 |
| Christopher & Banks Inc. | CUSHMAN & WAKEFIELD US INC | CUSHMAN & WAKEFIELD US INC | 128 N 1ST STREET | | 0 COLWICH | KS | 67030 | $ 6,250.86 |
| Christopher & Banks Inc. | CUSHMAN & WAKEFIELD US INC | CUSHMAN & WAKEFIELD US INC | 128 N 1ST STREET | | 0 COLWICH | KS | 67030 | $ 11,500.98 |
| Christopher & Banks Company | Customs Payment | US Customs & Border Protection | 6650 Telecom Drive | | Indianapolis | IN | 46278 | $ 159,959.85 |
| Christopher & Banks Inc. | DAYTON POWER AND LIGHT COMPANY | AES Ohio | P.O. Box 740598 | | 0 Cincinnati | OH | 45274-0598 | $ 188.12 |
| Christopher & Banks Inc. | DEAD RIVER COMPANY | DEAD RIVER COMPANY | PO Box 11000 | | 0 Lewiston | ME | 04243-9402 | $ 2.08 |
| Christopher & Banks Corporation | DELL MARKETING LP | DELL MARKETING LP | C/O DELL USA LP | PO BOX 802816 | CHICAGO | IL | 60680-2816 | $ 5,381.19 |

| Debtor | Creditor | ADDRESS_NAME | ADDRESS_LINE1 | ADDRESS_LINE2 | CITY | STATE | ZIP | Amount |
|---|---|---|---|---|---|---|---|---|
| Christopher & Banks Inc. | DELMARVA POWER | DELMARVA POWER | P.O.Box 13609 | | 0 Philadelphia | PA | 19101-3509 | $ 114.37 |
| Christopher & Banks Inc. | DELMARVA POWER | DELMARVA POWER | P.O.Box 13609 | | 0 Philadelphia | PA | 19101-3509 | $ 98.40 |
| Christopher & Banks Inc. | DELMARVA POWER | DELMARVA POWER | P.O.Box 13609 | | 0 Philadelphia | PA | 19101-3509 | $ 708.89 |
| Christopher & Banks Inc. | DELMARVA POWER | DELMARVA POWER | P.O.Box 13609 | | 0 Philadelphia | PA | 19101-3509 | $ 611.19 |
| Christopher & Banks Inc. | DELMARVA POWER | DELMARVA POWER | P.O.Box 13609 | | 0 Philadelphia | PA | 19101-3509 | $ 331.39 |
| Christopher & Banks Inc. | DIAMOND HEATING INC | DIAMOND HEATING INC | 5090 N. Sawyer Ave | | 0 Garden City | ID | 83714 | $ 261.00 |
| Christopher & Banks Inc. | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS | PO BOX 660749 | | 0 DALLAS | TX | 75266 | $ 173.06 |
| Christopher & Banks Inc. | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS | PO BOX 660749 | | 0 DALLAS | TX | 75266 | $ 750.01 |
| Christopher & Banks Inc. | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS | PO BOX 660749 | | 0 DALLAS | TX | 75266 | $ 173.06 |
| Christopher & Banks Inc. | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS | PO BOX 660749 | | 0 DALLAS | TX | 75266 | $ 147.45 |
| Christopher & Banks Inc. | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS | PO BOX 660749 | | 0 DALLAS | TX | 75266 | $ 235.64 |
| Christopher & Banks Inc. | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS | PO BOX 660749 | | 0 DALLAS | TX | 75266 | $ 375.12 |
| Christopher & Banks Company | DML MARKETING GROUP | DML MARKETING GROUP | WELLS FARGO BANK NA | PO BOX 912150 | DENVER | CO | 80291-2150 | $ 59,075.00 |
| Christopher & Banks Company | DML MARKETING GROUP | DML MARKETING GROUP | WELLS FARGO BANK NA | PO BOX 912150 | DENVER | CO | 80291-2150 | $ 37.00 |
| Christopher & Banks Inc. | DOMINION ENERGY | DOMINION ENERGY | PO BOX 27031 | | 0 RICHMOND | VA | 23261 7031 | $ 5.03 |
| Christopher & Banks Inc. | DOMINION ENERGY NORTH CAROLINA | DOMINION ENERGY NORTH CAROLINA | PO BOX 100256 | | 0 COLUMBIA | SC | 29202 3256 | $ 108.33 |
| Christopher & Banks Inc. | DOMINION ENERGY OHIO | DOMINION ENERGY OHIO | PO BOX 26785 | | 0 RICHMOND | VA | 23261 6785 | $ 39.52 |
| Christopher & Banks Inc. | DOMINION ENERGY OHIO | DOMINION ENERGY OHIO | PO BOX 26785 | | 0 RICHMOND | VA | 23261 6785 | $ 57.73 |
| Christopher & Banks Corporation | DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | PO BOX 1680 | | 0 MINNEAPOLIS | MN | 55480-1680 | $ 5.90 |
| Christopher & Banks Corporation | DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | PO BOX 1680 | | 0 MINNEAPOLIS | MN | 55480-1680 | $ 25.00 |
| Christopher & Banks Corporation | DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | PO BOX 1680 | | 0 MINNEAPOLIS | MN | 55480-1680 | $ 70.50 |
| Christopher & Banks Corporation | DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | PO BOX 1680 | | 0 MINNEAPOLIS | MN | 55480-1680 | $ 1,555.90 |
| Christopher & Banks Corporation | DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | PO BOX 1680 | | 0 MINNEAPOLIS | MN | 55480-1680 | $ 1,246.50 |
| Christopher & Banks Corporation | DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP | PO BOX 1680 | | 0 MINNEAPOLIS | MN | 55480-1680 | $ 1,940.10 |
| Christopher & Banks Inc. | DTE ENERGY | DTE ENERGY | PO BOX 740786 | | 0 CINCINNATI | OH | 45274-0786 | $ 99.18 |
| Christopher & Banks Inc. | DUKE ENERGY | DUKE ENERGY | PO BOX 1003 | | 0 CHARLOTTE | NC | 28201-1003 | $ 255.85 |
| Christopher & Banks Inc. | DUKE ENERGY | DUKE ENERGY | PO BOX 1003 | | 0 CHARLOTTE | NC | 28201-1003 | $ (693.73) |
| Christopher & Banks Inc. | DUKE ENERGY | DUKE ENERGY | PO BOX 1003 | | 0 CHARLOTTE | NC | 28201-1003 | $ 217.26 |
| Christopher & Banks Inc. | DUKE ENERGY | DUKE ENERGY | PO BOX 1003 | | 0 CHARLOTTE | NC | 28201-1003 | $ 343.07 |
| Christopher & Banks Inc. | DUKE ENERGY | DUKE ENERGY | PO BOX 1003 | | 0 CHARLOTTE | NC | 28201-1003 | $ 813.33 |
| Christopher & Banks Inc. | DUKE ENERGY | DUKE ENERGY | PO BOX 1003 | | 0 CHARLOTTE | NC | 28201-1003 | $ 58.87 |
| Christopher & Banks Inc. | DUKE ENERGY | DUKE ENERGY | PO BOX 1003 | | 0 CHARLOTTE | NC | 28201-1003 | $ 318.71 |
| Christopher & Banks Inc. | DUQUESNE LIGHT COMPANY | DUQUESNE LIGHT COMPANY | PO Box 371324 | | 0 Pittsburgh | PA | 15250-7324 | $ 907.34 |
| Christopher & Banks Inc. | EDINBURGH MUNICIPAL UTILITIES | EDINBURGH MUNICIPAL UTILITIES | PO BOX 65 | | 0 EDINBURGH | IN | 46124 | $ 94.86 |
| Christopher & Banks Inc. | ENERGYWORKS LANCASTER LLC | ENERGYWORKS LANCASTER LLC | PO BOX 6203 | | 0 HERMITAGE | PA | 16148 0922 | $ 2,279.66 |
| Christopher & Banks Inc. | ENTERGY | ENTERGY | PO BOX 8101 | | 0 BATON ROUGE | LA | 70891-8101 | $ (98.48) |
| Christopher & Banks Corporation | ETHORITY LLC | EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | 0 CHICAGO | IL | 60674-4076 | $ 12,224.05 |
| Christopher & Banks Inc. | EVERGY | EVERGY | PO BOX 419353 | | 0 KANSAS CITY | MO | 64141 6353 | $ 94.04 |
| Christopher & Banks Inc. | FACEBOOK INC | FACEBOOK INC | 15161 COLLECTIONS CENTER DRIVE | | 0 CHICAGO | IL | 60693 | $ (19.49) |
| Christopher & Banks Inc. | FLORIDA POWER & LIGHT CO | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | 0 MIAMI | FL | 33188-0001 | $ 196.44 |
| Christopher & Banks Inc. | FLORIDA POWER & LIGHT CO | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | 0 MIAMI | FL | 33188-0001 | $ 213.83 |
| Christopher & Banks Inc. | GREEN OAK CHARTER | GREEN OAK CHARTER | TOWNSHIP UTILITY DEPT | 10001 SILVER LAKE ROAD | BRIGHTON | MI | 48116-8361 | $ 56.00 |
| Christopher & Banks Inc. | GREEN VALLEY GLENWOOD PSD | GREEN VALLEY GLENWOOD PSD | PO BOX 1518 | | 0 BLUEFIELD | WV | 24701-1518 | $ 45.51 |
| Christopher & Banks Inc. | HUMMELS WHARF MUNICIPAL AUTHORITY | HUMMELS WHARF MUNICIPAL AUTHORITY | PO BOX 165 | | 0 HUMMELS WHARF | PA | 17831 | $ 187.50 |
| Christopher & Banks Inc. | IDAHO POWER | IDAHO POWER | PROCESSING CENTER | PO BOX 5381 | CAROL STREAM | IL | 60197 5381 | $ 472.79 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 369.43 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 325.77 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 230.22 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 352.39 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 242.54 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 427.07 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 336.45 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 554.02 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 208.23 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 103.40 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 177.98 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 172.86 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 392.25 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 145.84 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 554.02 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 224.74 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 227.64 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 134.34 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 203.66 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 206.09 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 369.43 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 325.77 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 326.18 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 103.40 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 172.86 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 230.22 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 242.54 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 336.45 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 208.23 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 333.74 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 200.50 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 427.07 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 238.33 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 160.42 |
| Christopher & Banks Inc. | IEM INC | IEM INC | PO BOX 93538 | | 0 LAS VEGAS | NV | 89193 | $ 431.47 |
| Christopher & Banks Inc. | ILLINOIS AMERICAN WATER | ILLINOIS-AMERICAN WATER | PO BOX 6029 | | 0 CAROL STREAM | IL | 60197 6029 | $ 56.86 |
| Christopher & Banks Inc. | ILLINOIS AMERICAN WATER | ILLINOIS-AMERICAN WATER | PO BOX 6029 | | 0 CAROL STREAM | IL | 60197 6029 | $ 13.30 |
| Christopher & Banks Inc. | INDIANA MICHIGAN POWER | INDIANA MICHIGAN POWER CO | PO BOX 371496 | | 0 PITTSBURGH | PA | 15250 7496 | $ 202.15 |
| Christopher & Banks Company | INDUSTRIAL COLOR PRODUCTIONS | INDUSTRIAL COLOR PRODUCTIONS | 32 AVENUE OF THE AMERICAS | 22ND FLOOR | NEW YORK | NY | 10013 | $ 274.00 |
| Christopher & Banks Inc. | JACKSON EMC | JACKSON EMC | PO BOX 100 | | 0 JEFFERSON | GA | 30549 0100 | $ (464.06) |
| Christopher & Banks Inc. | JAMESTOWN WATER DEPT | JAMESTOWN WATER DEPT | 102 3RD AVE SE | | 0 JAMESTOWN | ND | 58401-0000 | $ 39.17 |

| Debtor | Creditor | ADDRESS_NAME | ADDRESS_LINE1 | ADDRESS_LINE2 | CITY | STATE | ZIP | Amount |
|---|---|---|---|---|---|---|---|---|
| Christopher & Banks Inc. | JOHNSON CITY MUNICIPAL SERVICES | JOHNSON CITY MUNICIPAL SERVICES | 243 MAIN STREET | 0 | JOHNSON CITY | NY | 13790 | $ 95.00 |
| Christopher & Banks Inc. | KANSAS GAS SERVICE | KANSAS GAS SERVICE | P O BOX 219046 | | 0 KANSAS CITY | MO | 64121-9046 | $ 301.15 |
| Christopher & Banks Inc. | KANSAS GAS SERVICE | KANSAS GAS SERVICE | P O BOX 219046 | | 0 KANSAS CITY | MO | 64121-9046 | $ 58.69 |
| Christopher & Banks Inc. | KANSAS GAS SERVICE | KANSAS GAS SERVICE | P O BOX 219046 | | 0 KANSAS CITY | MO | 64121-9046 | $ 33.91 |
| Christopher & Banks Inc. | KANSAS GAS SERVICE | KANSAS GAS SERVICE | P O BOX 219046 | | 0 KANSAS CITY | MO | 64121-9046 | $ 100.47 |
| Christopher & Banks Inc. | KANSAS GAS SERVICE | KANSAS GAS SERVICE | P O BOX 219046 | | 0 KANSAS CITY | MO | 64121-9046 | $ (102.79) |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 14,584.08 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 12,891.00 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 74,517.46 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 25,711.00 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 16,751.22 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 13,537.89 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 17,332.29 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 20,830.68 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 14,044.25 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 50,480.55 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 21,435.00 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 14,223.45 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 5,476.50 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 42,624.11 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 19,409.25 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 48,816.12 |
| Christopher & Banks Company | KING AH KNITTING FACTORY | KING AH KNITTING FTY | 21/F KIN WING IND BLDG | 55 KIN WING STREET | TUEN MUN NT | 0 | 0 | $ 17,831.00 |
| Christopher & Banks Company | KOSTROMA/GUOTAI HUASHENG HK | KS/GUOTAI HUASHENG HK | 2501-2 25/F ENTERPRISE | SQ 3, 39 WANG CHIU RD | KLN BAY HONG KONG | 0 | 999077 | $ 21,830.50 |
| Christopher & Banks Company | KOSTROMA/GUOTAI HUASHENG HK | KS/GUOTAI HUASHENG HK | 2501-2 25/F ENTERPRISE | SQ 3, 39 WANG CHIU RD | KLN BAY HONG KONG | 0 | 999077 | $ 12,808.50 |
| Christopher & Banks Company | KOSTROMA/GUOTAI HUASHENG HK | KS/GUOTAI HUASHENG HK | 2501-2 25/F ENTERPRISE | SQ 3, 39 WANG CHIU RD | KLN BAY HONG KONG | 0 | 999077 | $ 56,372.00 |
| Christopher & Banks Company | KOSTROMA/GUOTAI HUASHENG HK | KS/GUOTAI HUASHENG HK | 2501-2 25/F ENTERPRISE | SQ 3, 39 WANG CHIU RD | KLN BAY HONG KONG | 0 | 999077 | $ 13,200.00 |
| Christopher & Banks Company | KOSTROMA/GUOTAI INTL GRP GUOMAO | KS/GUOTAI INTL GRP GUOMAO | 12A/F GUOTAI TIMES PLAZA | BLD A, NO. 65 RENMIN RD | ZHANGJIAGANG | 0 | 215600 | $ 70,542.45 |
| Christopher & Banks Company | KOSTROMA/GUOTAI INTL GRP GUOMAO | KS/GUOTAI INTL GRP GUOMAO | 12A/F GUOTAI TIMES PLAZA | BLD A, NO. 65 RENMIN RD | ZHANGJIAGANG | 0 | 215600 | $ 9,391.39 |
| Christopher & Banks Company | KOSTROMA/GUOTAI INTL GRP GUOMAO | KS/GUOTAI INTL GRP GUOMAO | 12A/F GUOTAI TIMES PLAZA | BLD A, NO. 65 RENMIN RD | ZHANGJIAGANG | 0 | 215600 | $ 8,683.29 |
| Christopher & Banks Company | KOSTROMA/GUOTAI INTL GRP GUOMAO | KS/GUOTAI INTL GRP GUOMAO | 12A/F GUOTAI TIMES PLAZA | BLD A, NO. 65 RENMIN RD | ZHANGJIAGANG | 0 | 215600 | $ 42,735.89 |
| Christopher & Banks Company | KOSTROMA/GUOTAI INTL GRP GUOMAO | KS/GUOTAI INTL GRP GUOMAO | 12A/F GUOTAI TIMES PLAZA | BLD A, NO. 65 RENMIN RD | ZHANGJIAGANG | 0 | 215600 | $ 9,875.61 |
| Christopher & Banks Company | KOSTROMA/HANGZHOU JIAYI GARMENT CO LTD | KOSTROMA/HANGZHOU JIAYI GARMENT CO LTD | Weng Mei Nanyuan Street | Yuhang District | Hangzhou Zhejiang | | China | $ 44,251.20 |
| Christopher & Banks Company | KOSTROMA/HANGZHOU JIAYI GARMENT CO LTD | KOSTROMA/HANGZHOU JIAYI GARMENT CO LTD | Weng Mei Nanyuan Street | Yuhang District | Hangzhou Zhejiang | | China | $ 16,902.00 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 15,180.00 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 33,843.80 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 12,806.90 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 13,347.20 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 10,681.80 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 19,390.00 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 10,530.00 |
| Christopher & Banks Company | KOSTROMA/HIGH HOPE INTL GROUP NEWEST APPL CORP LTD | KS/HIGH HOPE INTL GRP | 7 FL BLG 3 YUHUA SALON | 109 SOFTWARD AVENUE | NANJING JIANGSU | 0 | 210012 | $ 51,681.85 |
| Christopher & Banks Inc. | KU ENERGY | KU ENERGY | PO BOX 9001954 | | 0 LOUISVILLE | KY | 40290-1954 | $ 250.22 |
| Christopher & Banks Inc. | KUB | KUB | PO BOX 59029 | | 0 KNOXVILLE | TN | 37950 9029 | $ 9.33 |
| Christopher & Banks Inc. | LEVEL 3 COMMUNICATIONS | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | | 0 DENVER | CO | 80291 0182 | $ 1,038.08 |
| Christopher & Banks Inc. | LIBERTY UTILITIES | Liberty Utilities, CalPeco Electric LLC | PO Box 80374 | | 0 City of Industry | CA | 91716-8374 | $ 305.49 |
| Christopher & Banks Inc. | LIBERTY UTILITIES | Liberty Utilities, CalPeco Electric LLC | PO Box 80374 | | 0 City of Industry | CA | 91716-8374 | $ 140.24 |
| Christopher & Banks Inc. | LINCOLN ELECTRIC SYSTEM | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | 0 OMAHA | NE | 68103 2986 | $ 98.22 |
| Christopher & Banks Inc. | LINCOLN ELECTRIC SYSTEM | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | 0 OMAHA | NE | 68103 2986 | $ 246.66 |
| Christopher & Banks Inc. | LINCOLN ELECTRIC SYSTEM | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | 0 OMAHA | NE | 68103 2986 | $ 213.67 |
| Christopher & Banks Inc. | LINCOLN ELECTRIC SYSTEM | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | 0 OMAHA | NE | 68103 2986 | $ 311.74 |
| Christopher & Banks Inc. | MARSHALLTOWN WATER WORKS | MARSHALLTOWN WATER WORKS | PO BOX 1420 | | 0 MARSHALLTOWN | IA | 50158 | $ 77.91 |
| Christopher & Banks Inc. | MDX MEDICAL INC, DBA SAPPHIRE DIGITAL | MDX MEDICAL INC, DBA SAPPHIRE DIGITAL | 160 CHUBB AVENUE | SUITE 301 | LYNDHURST | NJ | 07071 | $ 54.06 |
| Christopher & Banks Inc. | METROPOLITAN UTILITIES DISTRICT | METROPOLITAN UTILITIES | PO BOX 3600 | | 0 OMAHA | NE | 68103-0600 | $ 32.13 |
| Christopher & Banks Inc. | MIDAMERICAN ENERGY COMPANY | MIDAMERICAN ENERGY | PO BOX 8020 | | 0 DAVENPORT | IA | 52808-8020 | $ 36.98 |
| Christopher & Banks Inc. | MIDAMERICAN ENERGY COMPANY | MIDAMERICAN ENERGY | PO BOX 8020 | | 0 DAVENPORT | IA | 52808-8020 | $ 49.36 |
| Christopher & Banks Inc. | MIDAMERICAN ENERGY COMPANY | MIDAMERICAN ENERGY | PO BOX 8020 | | 0 DAVENPORT | IA | 52808-8020 | $ 295.94 |
| Christopher & Banks Inc. | MIDDLE TENNESSEE ELECTRIC | MIDDLE TENNESSEE ELECTRIC | PO  BOX 220 | | 0 LEBANON | TN | 37088-0220 | $ 125.89 |
| Christopher & Banks Inc. | MID-NEBRASKA DISPOSAL | MID-NEBRASKA DISPOSAL | PO BOX 1089 | | 0 GRAND ISLAND | NE | 68802-1089 | $ 79.04 |
| Christopher & Banks Corporation | MIMECAST NORTH AMERICA INC | MIMECAST NORTH AMERICA INC | DEPARTMENT CH 10922 | | 0 PALATINE | IL | 60055 0922 | $ 2,415.00 |
| Christopher & Banks Inc. | MONTANA DAKOTA UTILITIES CO | MONTANA DAKOTA UTILITIES | PO BOX 5600 | | 0 BISMARCK | ND | 58506-5600 | $ 823.61 |
| Christopher & Banks Inc. | MONTANA DAKOTA UTILITIES CO | MONTANA DAKOTA UTILITIES | PO BOX 5600 | | 0 BISMARCK | ND | 58506-5600 | $ 855.52 |
| Christopher & Banks Inc. | NATIONAL FUEL | National Fuel Gas | P.O. Box 371835 | | 0 Pittsburgh | PA | 15250-7835 | $ 169.33 |
| Christopher & Banks Inc. | NATIONAL FUEL | National Fuel Gas | P.O. Box 371835 | | 0 Pittsburgh | PA | 15250-7835 | $ 66.30 |
| Christopher & Banks Inc. | NATIONAL FUEL | National Fuel Gas | P.O. Box 371835 | | 0 Pittsburgh | PA | 15250-7835 | $ 233.06 |
| Christopher & Banks Inc. | NATIONAL FUEL | National Fuel Gas | P.O. Box 371835 | | 0 Pittsburgh | PA | 15250-7835 | $ 233.06 |
| Christopher & Banks Inc. | NATIONAL GRID | NATIONAL GRID | P.O. Box 11741 | | 0 Newark | NJ | 07101-4741 | $ 621.89 |
| Christopher & Banks Inc. | NATIONAL GRID | NATIONAL GRID | P.O. Box 11741 | | 0 Newark | NJ | 07101-4741 | $ 1,291.08 |
| Christopher & Banks Inc. | NATIONAL GRID | NATIONAL GRID | P.O. Box 11741 | | 0 Newark | NJ | 07101-4741 | $ 2,016.45 |
| Christopher & Banks Inc. | NATIONAL GRID | NATIONAL GRID | P.O. Box 11741 | | 0 Newark | NJ | 07101-4741 | $ 464.98 |
| Christopher & Banks Inc. | NATIONAL GRID | NATIONAL GRID | P.O. Box 11741 | | 0 Newark | NJ | 07101-4741 | $ 311.45 |
| Christopher & Banks Inc. | NAVEGATE INC | NAVEGATE INC | PO BOX 734713 | | 0 CHICAGO | IL | 60673 4713 | $ 165.00 |
| Christopher & Banks Inc. | NAVEGATE INC | NAVEGATE INC | PO BOX 734713 | | 0 CHICAGO | IL | 60673 4713 | $ 1,711.11 |
| Christopher & Banks Inc. | NETFORTRIS | NETFORTRIS | DEPT 111017 | PO BOX 150498 | HARTFORD | CT | 06115 0498 | $ 624.33 |
| Christopher & Banks Inc. | NEWPORT NEWS WATERWORKS | NEWPORT NEWS WATERWORKS | PO BOX 979 | | 0 NEWPORT NEWS | VA | 23607-0979 | $ (35.34) |
| Christopher & Banks Corporation | NEXTERA HOLDINGS LLC | NEXTERA HOLDINGS LLC | PO BOX 2945 | | 0 BAXTER | MN | 56425 | $ 1,163.87 |
| Christopher & Banks Inc. | NIPSCO | NIPSCO | PO BOX 13007 | | 0 MERRILLVILLE | IN | 46411-3007 | $ 70.59 |
| Christopher & Banks Inc. | NIPSCO | NIPSCO | PO BOX 13007 | | 0 MERRILLVILLE | IN | 46411-3007 | $ 318.25 |
| Christopher & Banks Inc. | NIPSCO | NIPSCO | PO BOX 13007 | | 0 MERRILLVILLE | IN | 46411-3007 | $ 81.63 |
| Christopher & Banks Inc. | NIPSCO | NIPSCO | PO BOX 13007 | | 0 MERRILLVILLE | IN | 46411-3007 | $ 702.03 |
| Christopher & Banks Inc. | NIPSCO | NIPSCO | PO BOX 13007 | | 0 MERRILLVILLE | IN | 46411-3007 | $ 58.51 |
| Christopher & Banks Inc. | NORTHERN ELECTRIC COOPERATIVE INC | NORTHERN ELEC COOPERATIVE | PO BOX 457 | | 0 BATH | SD | 57427-0457 | $ 297.14 |
| Christopher & Banks Inc. | NORTHERN ELECTRIC COOPERATIVE INC | NORTHERN ELEC COOPERATIVE | PO BOX 457 | | 0 BATH | SD | 57427-0457 | $ 297.14 |
| Christopher & Banks Inc. | NORTHWESTERN ENERGY | NORTHWESTERN ENERGY | 11 E Park St | | 0 BUTTE | MT | 59707-0001 | $ 294.60 |
| Christopher & Banks Inc. | NORTHWESTERN ENERGY | NORTHWESTERN ENERGY | 11 E Park St | | 0 BUTTE | MT | 59707-0001 | $ 40.77 |
| Christopher & Banks Inc. | NORTHWESTERN ENERGY | NORTHWESTERN ENERGY | 11 E Park St | | 0 BUTTE | MT | 59707-0001 | $ 46.02 |

| Debtor | Creditor | ADDRESS_NAME | ADDRESS_LINE1 | ADDRESS_LINE2 | CITY | STATE | ZIP | Amount |
|---|---|---|---|---|---|---|---|---|
| Christopher & Banks Inc. | NW NATURAL | NW NATURAL | PO BOX 6017 | | 0 PORTLAND | OR | 97228-6017 | $ 36.01 |
| Christopher & Banks Inc. | NW NATURAL | NW NATURAL | PO BOX 6017 | | 0 PORTLAND | OR | 97228-6017 | $ 164.14 |
| Christopher & Banks Inc. | NW NATURAL | NW NATURAL | PO BOX 6017 | | 0 PORTLAND | OR | 97228-6017 | $ 99.49 |
| Christopher & Banks Inc. | NYSEG | NYSEG | P.O. Box 847812 | | 0 Boston | MA | 02284-7812 | $ 269.66 |
| Christopher & Banks Inc. | OHIO EDISON | OHIO EDISON | P.O. Box 3687 | | 0 Akron | OH | 44309-3687 | $ 533.13 |
| Christopher & Banks Corporation | OPEN TEXT INC | OPEN TEXT INC | J P MORGAN LOCKBOX | 24685 NETWORK PLACE | CHICAGO | IL | 60673 1246 | $ 23.30 |
| Christopher & Banks Company | ORACLE AMERICA INC | ORACLE AMERICA INC | 15612 COLLECTIONS CENTER DRIVE | | 0 CHICAGO | IL | 60693 | $ 310.50 |
| Christopher & Banks Corporation | ORACLE CREDIT CORPORATION | ORACLE CREDIT CORPORATION | 500 Oracle Pkwy FL 1 | | 0 Redwood City | CA | 94065-1678 | $ 56,023.90 |
| Christopher & Banks Corporation | ORACLE CREDIT CORPORATION | ORACLE CREDIT CORPORATION | 500 Oracle Pkwy FL 1 | | 0 Redwood City | CA | 94065-1678 | $ 9,774.38 |
| Christopher & Banks Inc. | ORKIN | ORKIN NATIONAL ACCOUNTS | PO BOX 638898 | | 0 CINCINNATI | OH | 45263 8898 | $ 70.66 |
| Christopher & Banks Inc. | OVATIVE GROUP LLC | OVATIVE GROUP LLC | DEPT CH 17678 | | 0 PALATINE | IL | 60055 7678 | $ 620.63 |
| Christopher & Banks Inc. | PADUCAH WATER WORKS | PADUCAH WATER WORKS | PO BOX 2477 | | 0 PADUCAH | KY | 42002-2477 | $ 18.18 |
| Christopher & Banks Inc. | PEA RIDGE PUBLIC SERVICE DIST | PEA RIDGE PUBLIC SERVICE DIST | PO BOX 86 | | 0 BARBOURSVILLE | WV | 25504-0086 | $ 29.10 |
| Christopher & Banks Inc. | PENELEC | PENELEC | P.O. Box 3687 | | 0 Akron | OH | 44309-3687 | $ 317.59 |
| Christopher & Banks Inc. | PENN POWER | PENN POWER | P.O. Box 3687 | | 0 Akron | OH | 44309-3687 | $ 1,622.74 |
| Christopher & Banks Inc. | POLARIS ENERGY SERVICES | POLARIS ENERGY SERVICES | L-2413 | | 0 COLUMBUS | OH | 43260 | $ 416.01 |
| Christopher & Banks Inc. | POLARIS ENERGY SERVICES | POLARIS ENERGY SERVICES | L-2413 | | 0 COLUMBUS | OH | 43260 | $ 416.01 |
| Christopher & Banks Inc. | PORTLAND GENERAL ELECT CO | PORTLAND GENERAL ELECT CO | PO BOX 4438 | | 0 PORTLAND | OR | 97208-4438 | $ 104.56 |
| Christopher & Banks Inc. | PORTLAND GENERAL ELECT CO | PORTLAND GENERAL ELECT CO | PO BOX 4438 | | 0 PORTLAND | OR | 97208-4438 | $ 104.56 |
| Christopher & Banks Inc. | PORTLAND GENERAL ELECT CO | PORTLAND GENERAL ELECT CO | PO BOX 4438 | | 0 PORTLAND | OR | 97208-4438 | $ 134.64 |
| Christopher & Banks Inc. | PSNH | Eversource | PSNH | P.O. Box 56007 | Boston | MA | 02205-6007 | $ 486.07 |
| Christopher & Banks Inc. | PUD NO 1 DOUGLAS COUNTY | PUD NO 1 DOUGLAS CNTY | 1151 VALLEY MALL PKWY | | 0 EAST WENATCHEE | WA | 98802-4497 | $ 28.00 |
| Christopher & Banks Inc. | RAKUTEN MARKETING LLC | RAKUTEN MARKETING LLC | PO BOX 415613 | | 0 BOSTON | MA | 02241 5613 | $ 5,000.00 |
| Christopher & Banks Inc. | RAKUTEN MARKETING LLC | RAKUTEN MARKETING LLC | PO BOX 415613 | | 0 BOSTON | MA | 02241 5613 | $ 14,756.24 |
| Christopher & Banks Inc. | REPUBLIC SERVICES | REPUBLIC SERVICES | PO BOX 9001099 | | 0 LOUISVILLE | KY | 40290 1099 | $ 138.10 |
| Christopher & Banks Inc. | RICE LAKE UTILITIES | RICE LAKE UTILITIES | 320 WEST COLEMAN | | 0 RICE LAKE | WI | 54868-0000 | $ 801.90 |
| Christopher & Banks Inc. | ROCKY MOUNTAIN POWER | ROCKY MOUNTAIN POWER | PO BOX 26000 | | 0 PORTLAND | OR | 97256-0001 | $ 338.13 |
| Christopher & Banks Inc. | ROCKY MOUNTAIN POWER | ROCKY MOUNTAIN POWER | PO BOX 26000 | | 0 PORTLAND | OR | 97256-0001 | $ 119.99 |
| Christopher & Banks Inc. | ROCKY MOUNTAIN POWER | ROCKY MOUNTAIN POWER | PO BOX 26000 | | 0 PORTLAND | OR | 97256-0001 | $ 60.25 |
| Christopher & Banks Inc. | RUMPKE | RUMPKE | PO BOX 538710 | | 0 CINCINNATI | OH | 45253 | $ 58.35 |
| Christopher & Banks Inc. | RUMPKE | RUMPKE | PO BOX 538710 | | 0 CINCINNATI | OH | 45253 | $ (104.52) |
| Christopher & Banks Inc. | RUMPKE | RUMPKE | PO BOX 538710 | | 0 CINCINNATI | OH | 45253 | $ 118.26 |
| Christopher & Banks Inc. | SEMCO ENERGY | SEMCO ENERGY | PO BOX 740812 | | 0 CINCINNATI | OH | 45274-0812 | $ 94.91 |
| Christopher & Banks Inc. | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | PO BOX 49001 | | 0 BALTIMORE | MD | 21297 4901 | $ 541.11 |
| Christopher & Banks Inc. | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | PO BOX 49001 | | 0 BALTIMORE | MD | 21297 4901 | $ 441.75 |
| Christopher & Banks Inc. | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | PO BOX 49001 | | 0 BALTIMORE | MD | 21297 4901 | $ 193.84 |
| Christopher & Banks Inc. | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | PO BOX 49001 | | 0 BALTIMORE | MD | 21297 4901 | $ 248.76 |
| Christopher & Banks Inc. | SNOHOMISH COUNTY PUD | SNOHOMISH COUNTY PUD | PO BOX 1100 | | 0 EVERETT | WA | 98206-1100 | $ 391.75 |
| Christopher & Banks Inc. | SPENCER MUNICIPAL UTILITIES | SPENCER MUNICIPAL UTILITIES | 520 2ND AVENUE EAST SUITE 1 | | 0 SPENCER | IA | 51301 | $ 270.46 |
| Christopher & Banks Corporation | SPS COMMERCE INC | SPS COMMERCE INC | PO BOX 205782 | | 0 DALLAS | TX | 75320 5782 | $ 3,114.56 |
| Christopher & Banks Corporation | STANDARD INSURANCE COMPANY | STANDARD INSURANCE COMPANY | PO BOX 3789 | | 0 PORTLAND | OR | 97208 3789 | $ 9,460.88 |
| Christopher & Banks Inc. | STEELE WASECA COOPERATIVE ELECTRIC | STEELE WASECA COOPERATIVE ELECTRIC | 2411 WEST BRIDGE ST | PO BOX 485 | OWATONNA | MN | 55060-0485 | $ 93.18 |
| Christopher & Banks Inc. | SUEZ WATER DELAWARE | SUEZ WATER DELAWARE | PAYMENT CENTER | PO BOX 371804 | PITTSBURGH | PA | 15250 7804 | $ 17.08 |
| Christopher & Banks Inc. | TANNER ELECTRIC COOPERATIVE | TANNER ELECTRIC COOPERATIVE | PO BOX 1426 | | 0 NORTH BEND | WA | 98045-1426 | $ 14.02 |
| Christopher & Banks Inc. | TANNER ELECTRIC COOPERATIVE | TANNER ELECTRIC COOPERATIVE | PO BOX 1426 | | 0 NORTH BEND | WA | 98045-1426 | $ 476.11 |
| Christopher & Banks Inc. | TOLEDO EDISON | TOLEDO EDISON | P.O. Box 3687 | | 0 Akron | OH | 44309-3687 | $ 196.91 |
| Christopher & Banks Corporation | UNITED STATES FIRE INSURANCE COMPANY | UNITED STATES FIRE INSURANCE COMPANY | ATTENTION:  DEDUCTIBLE BILLING | PO BOX 29898 | NEW YORK | NY | 10087 9898 | $ 17,520.17 |
| Christopher & Banks Company | VALLEY RICH CO INC | VALLEY RICH CO INC | 147 Jonathan Blvd N, Ste 4 | | 0 Chaska | MN | 55318 | $ 1,800.00 |
| Christopher & Banks Inc. | VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY | PO BOX 6248 | | 0 INDIANAPOLIS | IN | 46206-6248 | $ 18.19 |
| Christopher & Banks Inc. | VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY | PO BOX 6248 | | 0 INDIANAPOLIS | IN | 46206-6248 | $ 9.29 |
| Christopher & Banks Inc. | VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY | PO BOX 6248 | | 0 INDIANAPOLIS | IN | 46206-6248 | $ 0.88 |
| Christopher & Banks Inc. | VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY | PO BOX 6248 | | 0 INDIANAPOLIS | IN | 46206-6248 | $ 3.26 |
| Christopher & Banks Inc. | VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY | PO BOX 6248 | | 0 INDIANAPOLIS | IN | 46206-6248 | $ 2.49 |
| Christopher & Banks Inc. | VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY | PO BOX 6248 | | 0 INDIANAPOLIS | IN | 46206-6248 | $ 3.39 |
| Christopher & Banks Inc. | VECTREN ENERGY DELIVERY | VECTREN ENERGY DELIVERY | PO BOX 6248 | | 0 INDIANAPOLIS | IN | 46206-6248 | $ 5.22 |
| Christopher & Banks Corporation | VERIFONE INC | VERIFONE INC | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | CHICAGO | IL | 60677 | $ 458.33 |
| Christopher & Banks Corporation | VERIFONE INC | VERIFONE INC | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | CHICAGO | IL | 60677 | $ 3,083.34 |
| Christopher & Banks Corporation | VERIFONE INC | VERIFONE INC | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | CHICAGO | IL | 60677 | $ 111.60 |
| Christopher & Banks Inc. | VERIZON | VERIZON | PO BOX 15124 | | 0 ALBANY | NY | 12212-5124 | $ (1.90) |
| Christopher & Banks Inc. | VERMONT GAS SYSTEMS INC | VERMONT GAS SYSTEMS INC | PAYMENT PROCESSING CENTER | PO BOX 22082 | ALBANY | NY | 12201 2082 | $ 641.88 |
| Christopher & Banks Inc. | VERMONT GAS SYSTEMS INC | VERMONT GAS SYSTEMS INC | PAYMENT PROCESSING CENTER | PO BOX 22082 | ALBANY | NY | 12201 2082 | $ 200.58 |
| Christopher & Banks Inc. | VILLAGE OF PLOVER 5048 | VILLAGE OF PLOVER 5048 | 2400 POST ROAD | PO BOX 37 | PLOVER | WI | 54467 | $ 14.70 |
| Christopher & Banks Inc. | VIRGINIA NATURAL GAS | VIRGINIA NATURAL GAS | PO BOX 5409 | | 0 CAROL STREAM | IL | 60197 5409 | $ 62.49 |
| Christopher & Banks Company | VISION SERVICE PLAN | VISION SERVICE PLAN | PO BOX 742788 | | 0 LOS ANGELES | CA | 90074-2788 | $ 547.22 |
| Christopher & Banks Corporation | VISION SERVICE PLAN | VISION SERVICE PLAN | PO BOX 742788 | | 0 LOS ANGELES | CA | 90074-2788 | $ 33.70 |
| Christopher & Banks Inc. | WASHINGTON GAS | WASHINGTON GAS | PO BOX 37747 | | 0 PHILADELPHIA | PA | 19101-5047 | $ 84.73 |
| Christopher & Banks Inc. | WASHINGTON GAS | WASHINGTON GAS | PO BOX 37747 | | 0 PHILADELPHIA | PA | 19101-5047 | $ 3.88 |
| Christopher & Banks Inc. | WASTE CONNECTIONS OF KS INC | WASTE CONNECTIONS OF KS INC | PO BOX 679859 | | 0 DALLAS | TX | 75267 9859 | $ 75.00 |
| Christopher & Banks Inc. | WASTE MANAGEMENT | WASTE MANAGEMENT | PO BOX 55558 | | 0 BOSTON | MA | 02205 5558 | $ 120.00 |
| Christopher & Banks Inc. | WASTE MANAGEMENT | WASTE MANAGEMENT | PO BOX 55558 | | 0 BOSTON | MA | 02205 5558 | $ 120.00 |
| Christopher & Banks Inc. | WEST PENN POWER | WEST PENN POWER | P.O. Box 3687 | | 0 Akron | OH | 44309-3687 | $ 278.88 |
| Christopher & Banks Inc. | WILLMAR MUNICIPAL UTILITIES | WILLMAR MUNICIPAL UTILITIES | PO BOX 937 | | 0 WILLMAR | MN | 56201-0937 | $ 906.33 |
| Christopher & Banks Inc. | WISCONSIN PUBLIC SERVICE | WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | 0 MILWAUKEE | WI | 53201 3140 | $ 3.69 |
| Christopher & Banks Inc. | WISCONSIN PUBLIC SERVICE | WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | 0 MILWAUKEE | WI | 53201 3140 | $ 7.53 |
| Christopher & Banks Inc. | WISCONSIN PUBLIC SERVICE | WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | 0 MILWAUKEE | WI | 53201 3140 | $ 387.23 |
| Christopher & Banks Inc. | WISCONSIN PUBLIC SERVICE | WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | 0 MILWAUKEE | WI | 53201 3140 | $ 375.60 |
| Christopher & Banks Corporation | WORKIVA INC | WORKIVA INC | 2900 UNIVERSITY BLVD | | 0 AMES | IA | 50010 | $ 1,335.33 |
| Christopher & Banks Inc. | WRIGHT HENNEPIN COOPERATIVE ELECTRIC | WRIGHT-HENNEPIN COOP ELCT | PO BOX 77027 | | 0 MINNEAPOLIS | MN | 55480-7727 | $ 379.20 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 368.48 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 892.42 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 106.46 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 1,183.52 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 437.41 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 306.14 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 180.01 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | | 0 MINNEAPOLIS | MN | 55484-9477 | $ 16.57 |

| Debtor | Creditor | ADDRESS_NAME | ADDRESS_LINE1 | ADDRESS_LINE2 | CITY | STATE | ZIP | Amount |
|---|---|---|---|---|---|---|---|---|
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | 0 | MINNEAPOLIS | MN | 55484-9477 | $ 361.60 |
| Christopher & Banks Inc. | XCEL ENERGY | XCEL ENERGY | PO BOX 9477 | 0 | MINNEAPOLIS | MN | 55484-9477 | $ 9,083.64 |
| Christopher & Banks Inc. | ZIPLY FIBER | ZIPLY FIBER | PO BOX 740416 | 0 | CINCINNATI | OH | 45274-0416 | $ (54.69) |